# Exhibit 16

**DOCUMENT PRODUCED IN NATIVE FORMAT**

CONFIDENTIAL

LEXON-00008629

| Bond Number | Ultimate Parent BPID | Ultimate Parent Name | Principal BPID | Principal Name | Effective Date | Expiration Date | Original Effective Date | Obligee Name ID | Obligee Name | Obligee Division Name | Bond Amount | Total Premium | KY Tax | Paid Date | Gross Balance Due 6/30/2023 | Gross Balance Over 60 6/30/2023 | Gross Balance Due 3/31/2024 | Gross Balance Over 60 3/31/2024 | Gross Balance Due 6/30/2024 | Gross Balance Over 60 6/30/2024 | Gross Balance Due 3/31/2025 | Gross Balance Over 60 3/31/2025 | Gross Balance Due 6/30/2025 | Gross Balance Over 60 6/30/2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1002108-17 | 843484 | James C Justice Companies | 815116 | Southeast Cotton, Inc. | 10/9/2019 | 10/9/2020 | 10/9/2003 | 287279 | Commissioner of Agriculture for the State of South Carolina | | $25,000.00 | $500.00 | $0.00 | 12/16/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1002108-18 | 843484 | James C Justice Companies | 815116 | Southeast Cotton, Inc. | 10/9/2020 | 10/9/2021 | 10/9/2003 | 9316089010 | State of South Carolina | Commissioner of Agriculture | $25,000.00 | $500.00 | $0.00 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1002108-19 | 843484 | James C Justice Companies | 815116 | Southeast Cotton, Inc. | 10/9/2021 | 10/9/2022 | 10/9/2003 | 9316089010 | State of South Carolina | Commissioner of Agriculture | $25,000.00 | $500.00 | $0.00 | 2/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1002108-20 | 843484 | James C Justice Companies | 815116 | Southeast Cotton, Inc. | 10/9/2022 | 10/9/2023 | 10/9/2003 | 9316089010 | State of South Carolina | Commissioner of Agriculture | $25,000.00 | $250.00 | $0.00 | 06/02/2024 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 |
| 1064016-11 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/8/2019 | 6/8/2020 | 6/8/2010 | 222952 | US Department of the Interior Bureau of Land Management | | $5,000.00 | $200.00 | $0.00 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064016-12 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/8/2020 | 6/8/2021 | 6/8/2010 | 222952 | US Department of the Interior Bureau of Land Management | | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064016-13 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/8/2021 | 6/8/2022 | 6/8/2010 | 4573682057 | United States Department of the Interior | Bureau of Land Management | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064016-14 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/8/2022 | 6/8/2023 | 6/8/2010 | 4573682057 | United States Department of the Interior | Bureau of Land Management | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064016-15 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/8/2023 | 6/8/2024 | 6/8/2010 | 4573682057 | United States Department of the Interior | Bureau of Land Management | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064016-16 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/8/2024 | 6/8/2025 | 6/8/2010 | 4573682057 | United States Department of the Interior | Bureau of Land Management | $5,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064157-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $47,400.00 | $806.00 | $14.51 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064157-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $47,400.00 | $806.00 | $14.51 | None | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 |
| 1064157-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $47,400.00 | $806.00 | $14.51 | None | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 |
| 1064157-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $47,400.00 | $806.00 | $14.51 | None | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 |
| 1064157-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $47,400.00 | $806.00 | $14.51 | None | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 |
| 1064157-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $47,400.00 | $806.00 | $14.51 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 820.51 | 820.51 | 820.51 | 820.51 |
| 1064158-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 8/3/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $8,800.00 | $200.00 | $3.60 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064160-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $8,100.00 | $200.00 | $3.60 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064160-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064160-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064160-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064161-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064161-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064161-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064161-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064161-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064162-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064162-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064162-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064162-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064162-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064162-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064164-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $57,800.00 | $983.00 | $17.69 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064164-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 1,000.68 | 1,000.68 | 1,000.69 | 1,000.69 | 1,000.68 | 1,000.68 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 |
| 1064164-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 1,000.68 | 1,000.68 | 1,000.69 | 1,000.69 | 1,000.68 | 1,000.68 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 1064164-14 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 |
| 47 | 1064164-15 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 0.00 | 1,000.69 | 1,000.69 | 0.00 | 1,000.69 | 0.00 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 |
| 48 | 1064164-16 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 0.00 | 0.00 | 1,000.69 | 0.00 | 1,000.69 | 0.00 | 1,000.69 | 1,000.69 | 1,000.69 | 0.00 |
| 49 | 1064165-10 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $19,800.00 | $337.00 | $6.07 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50 | 1064165-11 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $19,800.00 | $337.00 | $6.07 | None | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 |
| 51 | 1064165-12 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $19,800.00 | $337.00 | $6.07 | None | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 |
| 52 | 1064165-13 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $19,800.00 | $337.00 | $6.07 | None | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 |
| 53 | 1064165-14 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $19,800.00 | $337.00 | $6.07 | None | 0.00 | 343.07 | 343.07 | 0.00 | 343.07 | 0.00 | 343.07 | 343.07 | 343.07 | 343.07 |
| 54 | 1064165-15 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $19,800.00 | $337.00 | $6.07 | None | 0.00 | 0.00 | 343.07 | 0.00 | 343.07 | 0.00 | 343.07 | 343.07 | 343.07 | 343.07 |
| 55 | 1064165-16 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $19,800.00 | $337.00 | $6.07 | None | 0.00 | 0.00 | 0.00 | 0.00 | 343.07 | 0.00 | 343.07 | 343.07 | 343.07 | 0.00 |
| 56 | 1064166-10 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $12,100.00 | $206.00 | $3.71 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 57 | 1064166-11 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $12,100.00 | $206.00 | $3.71 | None | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 |
| 58 | 1064166-12 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $12,100.00 | $206.00 | $3.71 | None | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 |
| 59 | 1064166-13 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $12,100.00 | $206.00 | $3.71 | None | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 |
| 60 | 1064166-14 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $12,100.00 | $206.00 | $3.71 | None | 0.00 | 209.71 | 209.71 | 0.00 | 209.71 | 0.00 | 209.71 | 209.71 | 209.71 | 209.71 |
| 61 | 1064166-15 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $12,100.00 | $206.00 | $3.71 | None | 0.00 | 0.00 | 209.71 | 0.00 | 209.71 | 0.00 | 209.71 | 209.71 | 209.71 | 209.71 |
| 62 | 1064166-16 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $12,100.00 | $206.00 | $3.71 | None | 0.00 | 0.00 | 0.00 | 0.00 | 209.71 | 0.00 | 209.71 | 209.71 | 209.71 | 0.00 |
| 63 | 1064167-10 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $25,400.00 | $432.00 | $7.78 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 64 | 1064167-11 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,400.00 | $432.00 | $7.78 | None | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 |
| 65 | 1064167-12 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,400.00 | $432.00 | $7.78 | None | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 |
| 66 | 1064167-13 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,400.00 | $432.00 | $7.78 | None | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 |
| 67 | 1064167-14 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,400.00 | $432.00 | $7.78 | None | 0.00 | 439.78 | 439.78 | 0.00 | 439.78 | 0.00 | 439.78 | 439.78 | 439.78 | 439.78 |
| 68 | 1064167-15 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,400.00 | $432.00 | $7.78 | None | 0.00 | 0.00 | 439.78 | 0.00 | 439.78 | 0.00 | 439.78 | 439.78 | 439.78 | 439.78 |
| 69 | 1064167-16 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,400.00 | $432.00 | $7.78 | None | 0.00 | 0.00 | 0.00 | 0.00 | 439.78 | 0.00 | 439.78 | 439.78 | 439.78 | 0.00 |
| 70 | 1064168-10 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $170,100.00 | $2,892.00 | $52.06 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 | 1064168-11 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $170,100.00 | $2,892.00 | $52.06 | None | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 |
| 72 | 1064168-12 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $170,100.00 | $2,892.00 | $52.06 | None | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 |
| 73 | 1064168-13 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $170,100.00 | $2,892.00 | $52.06 | None | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 |
| 74 | 1064168-14 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $170,100.00 | $2,892.00 | $52.06 | None | 0.00 | 2,944.06 | 2,944.06 | 0.00 | 2,944.06 | 0.00 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 |
| 75 | 1064168-15 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $170,100.00 | $2,892.00 | $52.06 | None | 0.00 | 0.00 | 2,944.06 | 0.00 | 2,944.06 | 0.00 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 |
| 76 | 1064168-16 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $170,100.00 | $2,892.00 | $52.06 | None | 0.00 | 0.00 | 0.00 | 0.00 | 2,944.06 | 0.00 | 2,944.06 | 2,944.06 | 2,944.06 | 0.00 |
| 77 | 1064169-10 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $36,100.00 | $614.00 | $11.05 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78 | 1064169-11 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $36,100.00 | $614.00 | $11.05 | None | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 |
| 79 | 1064169-12 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $36,100.00 | $614.00 | $11.05 | None | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 |
| 80 | 1064169-13 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $36,100.00 | $614.00 | $11.05 | None | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 |
| 81 | 1064169-14 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $36,100.00 | $614.00 | $11.05 | None | 0.00 | 625.05 | 625.05 | 0.00 | 625.05 | 0.00 | 625.05 | 625.05 | 625.05 | 625.05 |
| 82 | 1064169-15 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $36,100.00 | $614.00 | $11.05 | None | 0.00 | 0.00 | 625.05 | 0.00 | 625.05 | 0.00 | 625.05 | 625.05 | 625.05 | 625.05 |
| 83 | 1064169-16 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $36,100.00 | $614.00 | $11.05 | None | 0.00 | 0.00 | 0.00 | 0.00 | 625.05 | 0.00 | 625.05 | 625.05 | 625.05 | 0.00 |
| 84 | 1064170-10 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $43,300.00 | $736.00 | $13.25 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 85 | 1064170-11 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,300.00 | $736.00 | $13.25 | None | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 |
| 86 | 1064170-12 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,300.00 | $736.00 | $13.25 | None | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 |
| 87 | 1064170-13 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,300.00 | $736.00 | $13.25 | None | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 |
| 88 | 1064170-14 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,300.00 | $736.00 | $13.25 | None | 0.00 | 749.25 | 749.25 | 0.00 | 749.25 | 0.00 | 749.25 | 749.25 | 749.25 | 749.25 |
| 89 | 1064170-15 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,300.00 | $736.00 | $13.25 | None | 0.00 | 0.00 | 749.25 | 0.00 | 749.25 | 0.00 | 749.25 | 749.25 | 749.25 | 749.25 |
| 90 | 1064170-16 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,300.00 | $736.00 | $13.25 | None | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 0.00 | 749.25 | 749.25 | 749.25 | 0.00 |
| 91 | 1064171-10 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $53,000.00 | $901.00 | $16.22 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 92 | 1064171-11 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,000.00 | $901.00 | $16.22 | None | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 |
| 93 | 1064171-12 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,000.00 | $901.00 | $16.22 | None | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 |
| 94 | 1064171-13 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,000.00 | $901.00 | $16.22 | None | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | 1064174-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,000.00 | $901.00 | $16.22 | None | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 |
| 96 | 1064174-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,000.00 | $901.00 | $16.22 | None | 0.00 | 0.00 | 917.22 | 0.00 | 917.22 | 0.00 | 917.22 | 917.22 | 917.22 | 917.22 |
| 97 | 1064174-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,000.00 | $901.00 | $16.22 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 917.22 | 917.22 | 0.00 | 917.22 |
| 98 | 1064172-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $40,000.00 | $680.00 | $12.24 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 99 | 1064172-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 100 | 1064172-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 101 | 1064172-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 102 | 1064172-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 103 | 1064172-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 0.00 | 0.00 | 692.24 | 0.00 | 692.24 | 0.00 | 692.24 | 692.24 | 692.24 | 692.24 |
| 104 | 1064172-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $30,100.00 | $512.00 | $12.24 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 692.24 | 692.24 | 0.00 | 692.24 |
| 105 | 1064173-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $30,100.00 | $512.00 | $9.22 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106 | 1064173-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $30,100.00 | $512.00 | $9.22 | None | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 |
| 107 | 1064173-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $30,100.00 | $512.00 | $9.22 | None | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 |
| 108 | 1064173-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $30,100.00 | $512.00 | $9.22 | None | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 |
| 109 | 1064173-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $30,100.00 | $512.00 | $9.22 | None | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 |
| 110 | 1064173-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $30,100.00 | $512.00 | $9.22 | None | 0.00 | 0.00 | 521.22 | 0.00 | 521.22 | 0.00 | 521.22 | 521.22 | 521.22 | 521.22 |
| 111 | 1064173-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,100.00 | $200.00 | $9.22 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 521.22 | 521.22 | 0.00 | 521.22 |
| 112 | 1064174-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $1,100.00 | $200.00 | $3.60 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 113 | 1064174-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 114 | 1064174-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 115 | 1064174-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 116 | 1064174-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 117 | 1064174-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 118 | 1064174-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $103,800.00 | $1,765.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 0.00 | 203.60 |
| 119 | 1064175-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $103,800.00 | $1,765.00 | $31.77 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 120 | 1064175-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $103,800.00 | $1,765.00 | $31.77 | None | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 |
| 121 | 1064175-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $103,800.00 | $1,765.00 | $31.77 | None | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 |
| 122 | 1064175-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $103,800.00 | $1,765.00 | $31.77 | None | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 |
| 123 | 1064175-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $103,800.00 | $1,765.00 | $31.77 | None | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 |
| 124 | 1064175-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $103,800.00 | $1,765.00 | $31.77 | None | 0.00 | 0.00 | 1,796.77 | 0.00 | 1,796.77 | 0.00 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 |
| 125 | 1064175-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $71,600.00 | $1,217.00 | $31.77 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,796.77 | 1,796.77 | 0.00 | 1,796.77 |
| 126 | 1064176-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $71,600.00 | $1,217.00 | $21.91 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 127 | 1064176-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $71,600.00 | $1,217.00 | $21.91 | None | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 |
| 128 | 1064176-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $71,600.00 | $1,217.00 | $21.91 | None | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 |
| 129 | 1064176-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $71,600.00 | $1,217.00 | $21.91 | None | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 |
| 130 | 1064176-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $71,600.00 | $1,217.00 | $21.91 | None | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 |
| 131 | 1064176-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $71,600.00 | $1,217.00 | $21.91 | None | 0.00 | 0.00 | 1,238.91 | 0.00 | 1,238.91 | 0.00 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 |
| 132 | 1064176-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,100.00 | $200.00 | $21.91 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.91 | 1,238.91 | 0.00 | 1,238.91 |
| 133 | 1064177-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $10,100.00 | $200.00 | $3.60 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 134 | 1064177-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 135 | 1064177-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 136 | 1064177-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 137 | 1064177-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 138 | 1064177-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 139 | 1064177-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $27,100.00 | $461.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 0.00 | 203.60 |
| 140 | 1064178-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $27,100.00 | $461.00 | $8.30 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 141 | 1064178-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $27,100.00 | $461.00 | $8.30 | None | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 |
| 142 | 1064178-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $27,100.00 | $461.00 | $8.30 | None | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 |
| 143 | 1064178-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $27,100.00 | $461.00 | $8.30 | None | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | 1064178-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $27,100.00 | $461.00 | $8.30 | None | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 |
| 145 | 1064178-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $27,100.00 | $461.00 | $8.30 | None | 0.00 | 0.00 | 469.30 | 0.00 | 469.30 | 0.00 | 469.30 | 469.30 | 469.30 | 0.00 |
| 146 | 1064178-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $27,100.00 | $461.00 | $8.30 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 469.30 | 0.00 | 469.30 | 0.00 |
| 147 | 1064179-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $25,100.00 | $427.00 | $7.69 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 148 | 1064179-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | | $25,100.00 | $427.00 | $7.69 | None | 434.68 | 434.68 | 434.68 | 434.68 | 434.68 | 434.68 | 434.69 | 434.69 | 434.69 | 434.69 |
| 149 | 1064179-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,100.00 | $427.00 | $7.69 | None | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 |
| 150 | 1064179-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,100.00 | $427.00 | $7.69 | None | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 |
| 151 | 1064179-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,100.00 | $427.00 | $7.69 | None | 0.00 | 0.00 | 434.69 | 0.00 | 434.69 | 0.00 | 434.69 | 434.69 | 434.69 | 0.00 |
| 152 | 1064179-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,100.00 | $427.00 | $7.69 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 434.69 | 434.69 | 434.69 | 0.00 |
| 153 | 1064180-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $8,200.00 | $200.00 | $3.60 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 154 | 1064180-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $8,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 155 | 1064180-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 156 | 1064180-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 157 | 1064180-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,200.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 158 | 1064180-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,200.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 159 | 1064182-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $4,100.00 | $200.00 | $3.60 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 160 | 1064182-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $4,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 161 | 1064182-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 162 | 1064182-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 163 | 1064182-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 164 | 1064182-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 165 | 1064183-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $8,000.00 | $200.00 | $3.60 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 166 | 1064183-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $8,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 167 | 1064183-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 168 | 1064183-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 169 | 1064183-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 170 | 1064183-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 171 | 1064184-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $5,000.00 | $200.00 | $3.60 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 172 | 1064184-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 173 | 1064184-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 174 | 1064184-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 175 | 1064184-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 176 | 1064184-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 177 | 1064185-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $14,800.00 | $252.00 | $4.54 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 178 | 1064185-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $14,800.00 | $252.00 | $4.54 | None | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 |
| 179 | 1064185-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,800.00 | $252.00 | $4.54 | None | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 |
| 180 | 1064185-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,800.00 | $252.00 | $4.54 | None | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 |
| 181 | 1064185-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,800.00 | $252.00 | $4.54 | None | 0.00 | 0.00 | 256.54 | 0.00 | 256.54 | 0.00 | 256.54 | 256.54 | 256.54 | 0.00 |
| 182 | 1064185-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,800.00 | $252.00 | $4.54 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 256.54 | 256.54 | 256.54 | 0.00 |
| 183 | 1064186-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $22,400.00 | $381.00 | $6.86 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 184 | 1064186-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $22,400.00 | $381.00 | $6.86 | None | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 |
| 185 | 1064186-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,400.00 | $381.00 | $6.86 | None | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 |
| 186 | 1064186-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,400.00 | $381.00 | $6.86 | None | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064186-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,400.00 | $381.00 | $6.86 | None | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 |
| 1064186-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,400.00 | $381.00 | $6.86 | None | 0.00 | 0.00 | 387.86 | 0.00 | 387.86 | 0.00 | 387.86 | 387.86 | 387.86 | 387.86 |
| 1064186-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,400.00 | $381.00 | $6.86 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.86 | 0.00 | 387.86 | 0.00 |
| 1064187-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $14,000.00 | $238.00 | $4.28 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064187-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,000.00 | $238.00 | $4.28 | None | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 |
| 1064187-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,000.00 | $238.00 | $4.28 | None | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 |
| 1064187-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,000.00 | $238.00 | $4.28 | None | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 |
| 1064187-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,000.00 | $238.00 | $4.28 | None | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 |
| 1064187-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,000.00 | $238.00 | $4.28 | None | 0.00 | 0.00 | 242.28 | 0.00 | 242.28 | 0.00 | 242.28 | 242.28 | 242.28 | 242.28 |
| 1064187-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,000.00 | $238.00 | $4.28 | None | 0.00 | 0.00 | 0.00 | 0.00 | 242.28 | 0.00 | 242.28 | 0.00 | 242.28 | 0.00 |
| 1064188-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $5,000.00 | $200.00 | $3.60 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064188-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064188-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064188-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064188-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064188-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064188-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 |
| 1064189-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $34,800.00 | $592.00 | $10.66 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064189-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,800.00 | $592.00 | $10.66 | None | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 |
| 1064189-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,800.00 | $592.00 | $10.66 | None | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 |
| 1064189-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,800.00 | $592.00 | $10.66 | None | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 |
| 1064189-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,800.00 | $592.00 | $10.66 | None | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 |
| 1064189-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,800.00 | $592.00 | $10.66 | None | 0.00 | 0.00 | 602.66 | 0.00 | 602.66 | 0.00 | 602.66 | 602.66 | 602.66 | 602.66 |
| 1064189-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,800.00 | $592.00 | $10.66 | None | 0.00 | 0.00 | 0.00 | 0.00 | 602.66 | 0.00 | 602.66 | 0.00 | 602.66 | 0.00 |
| 1064190-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $5,000.00 | $200.00 | $3.60 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064190-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064190-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064190-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064190-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064190-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064190-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 |
| 1064191-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $11,800.00 | $201.00 | $3.62 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064191-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,800.00 | $201.00 | $3.62 | None | 204.61 | 204.61 | 204.61 | 204.61 | 204.61 | 204.61 | 204.61 | 204.62 | 204.62 | 204.62 |
| 1064191-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,800.00 | $201.00 | $3.62 | None | 204.62 | 204.62 | 204.62 | 204.62 | 204.62 | 204.62 | 204.62 | 204.62 | 204.62 | 204.62 |
| 1064191-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,800.00 | $201.00 | $3.62 | None | 204.62 | 204.62 | 204.62 | 204.62 | 204.62 | 204.62 | 204.62 | 204.62 | 204.62 | 204.62 |
| 1064191-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,800.00 | $201.00 | $3.62 | None | 204.62 | 204.62 | 204.62 | 204.62 | 204.62 | 204.62 | 204.62 | 204.62 | 204.62 | 204.62 |
| 1064191-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,800.00 | $201.00 | $3.62 | None | 0.00 | 0.00 | 204.62 | 0.00 | 204.62 | 0.00 | 204.62 | 204.62 | 204.62 | 204.62 |
| 1064191-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,800.00 | $201.00 | $3.62 | None | 0.00 | 0.00 | 0.00 | 0.00 | 204.62 | 0.00 | 204.62 | 0.00 | 204.62 | 0.00 |
| 1064192-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $18,100.00 | $308.00 | $5.54 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064192-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $18,100.00 | $308.00 | $5.54 | None | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 |
| 1064192-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $18,100.00 | $308.00 | $5.54 | None | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 |
| 1064192-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $18,100.00 | $308.00 | $5.54 | None | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 |
| 1064192-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $18,100.00 | $308.00 | $5.54 | None | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 | 313.54 |
| 1064192-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $18,100.00 | $308.00 | $5.54 | None | 0.00 | 0.00 | 313.54 | 0.00 | 313.54 | 0.00 | 313.54 | 313.54 | 313.54 | 313.54 |
| 1064192-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $18,100.00 | $308.00 | $5.54 | None | 0.00 | 0.00 | 0.00 | 0.00 | 313.54 | 0.00 | 313.54 | 0.00 | 313.54 | 313.54 |
| 1064193-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $3,400.00 | $200.00 | $3.60 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064193-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064193-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064193-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | 1064193-14 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 243 | 1064193-15 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 244 | 1064193-16 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 0.00 | 0.00 |
| 245 | 1064194-10 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $8,800.00 | $200.00 | $3.60 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 246 | 1064194-11 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,800.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 247 | 1064194-12 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,800.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 248 | 1064194-13 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,800.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 249 | 1064194-14 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,800.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 250 | 1064194-15 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,800.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 251 | 1064196-10 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,300.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 0.00 | 0.00 |
| 252 | 1064196-11 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $1,300.00 | $200.00 | $3.60 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 253 | 1064196-12 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 254 | 1064196-13 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 255 | 1064196-14 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 256 | 1064196-15 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,300.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 257 | 1064196-16 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,300.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 0.00 | 0.00 |
| 258 | 1064197-10 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $11,900.00 | $202.00 | $3.64 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 259 | 1064197-11 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,900.00 | $202.00 | $3.64 | None | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 |
| 260 | 1064197-12 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,900.00 | $202.00 | $3.64 | None | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 |
| 261 | 1064197-13 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,900.00 | $202.00 | $3.64 | None | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 |
| 262 | 1064197-14 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,900.00 | $202.00 | $3.64 | None | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 | 205.64 |
| 263 | 1064197-15 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,900.00 | $202.00 | $3.64 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205.64 | 205.64 | 205.64 | 0.00 |
| 264 | 1064197-16 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,900.00 | $202.00 | $3.64 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205.64 | 205.64 | 0.00 | 0.00 |
| 265 | 1064198-10 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $4,200.00 | $200.00 | $3.60 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 266 | 1064198-11 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 267 | 1064198-12 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 268 | 1064198-13 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 269 | 1064198-14 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 270 | 1064198-15 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,200.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 271 | 1064198-16 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,200.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 0.00 | 0.00 |
| 272 | 1064199-10 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $11,600.00 | $200.00 | $3.60 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 273 | 1064199-11 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 274 | 1064199-12 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 275 | 1064199-13 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 276 | 1064199-14 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 277 | 1064199-15 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,600.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 278 | 1064200-10 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $4,100.00 | $200.00 | $3.60 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 279 | 1064200-11 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 280 | 1064200-12 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 281 | 1064200-13 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 282 | 1064200-14 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 283 | 1064200-15 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 284 | 1064200-16 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 0.00 | 0.00 |
| 285 | 1064301-10 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $6,400.00 | $200.00 | $3.60 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 286 | 1064301-11 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 287 | 1064301-12 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 288 | 1064301-13 | 843484 | James C. Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291 | 1064301-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 292 | 1064301-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,400.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 293 | 1064301-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,400.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 294 | 1064302-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,300.00 | $200.00 | $3.60 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 295 | 1064302-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 296 | 1064302-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 297 | 1064302-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 298 | 1064302-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 299 | 1064302-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,300.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 300 | 1064302-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,300.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 301 | 1064303-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,600.00 | $200.00 | $3.60 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302 | 1064303-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 303 | 1064303-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 304 | 1064303-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 305 | 1064303-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 306 | 1064303-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,600.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 307 | 1064303-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,600.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 308 | 1064304-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,800.00 | $864.00 | $15.55 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309 | 1064304-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,800.00 | $864.00 | $15.55 | None | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 |
| 310 | 1064304-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,800.00 | $864.00 | $15.55 | None | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 |
| 311 | 1064304-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,800.00 | $864.00 | $15.55 | None | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 |
| 312 | 1064304-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,800.00 | $864.00 | $15.55 | None | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 |
| 313 | 1064304-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,800.00 | $864.00 | $15.55 | None | 0.00 | 0.00 | 0.00 | 0.00 | 879.55 | 0.00 | 879.55 | 879.55 | 879.55 | 0.00 |
| 314 | 1064304-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,800.00 | $864.00 | $15.55 | None | 0.00 | 0.00 | 0.00 | 0.00 | 879.55 | 0.00 | 879.55 | 879.55 | 879.55 | 0.00 |
| 315 | 1064305-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 316 | 1064305-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | None | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 |
| 317 | 1064305-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | None | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 |
| 318 | 1064305-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | None | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 |
| 319 | 1064305-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | None | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 |
| 320 | 1064305-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | None | 0.00 | 0.00 | 0.00 | 0.00 | 2,593.86 | 0.00 | 2,593.86 | 2,593.86 | 2,593.86 | 0.00 |
| 321 | 1064305-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | None | 0.00 | 0.00 | 0.00 | 0.00 | 2,593.86 | 0.00 | 2,593.86 | 2,593.86 | 2,593.86 | 0.00 |
| 322 | 1064306-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $107,500.00 | $1,828.00 | $32.90 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 323 | 1064306-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $107,500.00 | $1,828.00 | $32.90 | None | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 |
| 324 | 1064306-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $107,500.00 | $1,828.00 | $32.90 | None | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 |
| 325 | 1064306-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $107,500.00 | $1,828.00 | $32.90 | None | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 |
| 326 | 1064306-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $107,500.00 | $1,828.00 | $32.90 | None | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 |
| 327 | 1064306-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $107,500.00 | $1,828.00 | $32.90 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,860.90 | 0.00 | 1,860.90 | 1,860.90 | 1,860.90 | 0.00 |
| 328 | 1064306-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $107,500.00 | $1,828.00 | $32.90 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,860.90 | 0.00 | 1,860.90 | 1,860.90 | 1,860.90 | 0.00 |
| 329 | 1064307-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 330 | 1064307-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 1,000.68 | 1,000.68 | 1,000.68 | 1,000.68 | 1,000.68 | 1,000.68 | 1,000.68 | 1,000.69 | 1,000.69 | 1,000.69 |
| 331 | 1064307-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 |
| 332 | 1064307-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 |
| 333 | 1064307-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 |
| 334 | 1064307-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.69 | 0.00 | 1,000.69 | 1,000.69 | 1,000.69 | 0.00 |
| 335 | 1064307-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.69 | 0.00 | 1,000.69 | 1,000.69 | 1,000.69 | 0.00 |
| 336 | 1064308-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $152,200.00 | $2,587.00 | $46.57 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 337 | 1064308-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $152,200.00 | $2,587.00 | $46.57 | None | 2,633.56 | 2,633.56 | 2,633.56 | 2,633.56 | 2,633.56 | 2,633.56 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 |
| 338 | 1064308-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $152,200.00 | $2,587.00 | $46.57 | None | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 |
| 339 | 1064308-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $152,200.00 | $2,587.00 | $46.57 | None | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064308-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $152,200.00 | $2,587.00 | $46.57 | None | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 |
| 1064308-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $152,200.00 | $2,587.00 | $46.57 | None | 0.00 | 0.00 | 2,633.57 | 0.00 | 2,633.57 | 0.00 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 |
| 1064308-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $152,200.00 | $2,587.00 | $46.57 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,633.57 | 0.00 | 2,633.57 | 0.00 |
| 1064309-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $50,000.00 | $850.00 | $15.30 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064309-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064309-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064309-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064309-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064309-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064310-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $50,000.00 | $850.00 | $15.30 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064310-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064310-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064310-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064310-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064310-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064310-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 865.30 | 0.00 | 865.30 | 0.00 |
| 1064311-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $16,615.00 | $282.00 | $5.08 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064311-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | | $16,615.00 | $282.00 | $5.08 | None | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 |
| 1064311-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,615.00 | $282.00 | $5.08 | None | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 |
| 1064311-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,615.00 | $282.00 | $5.08 | None | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 |
| 1064311-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,615.00 | $282.00 | $5.08 | None | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 |
| 1064311-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,615.00 | $282.00 | $5.08 | None | 0.00 | 0.00 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 |
| 1064311-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,615.00 | $282.00 | $5.08 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 287.08 | 0.00 | 287.08 | 0.00 |
| 1064312-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $93,385.00 | $1,588.00 | $28.58 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064312-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | | $93,385.00 | $1,588.00 | $28.58 | None | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 |
| 1064312-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,385.00 | $1,588.00 | $28.58 | None | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 |
| 1064312-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,385.00 | $1,588.00 | $28.58 | None | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 |
| 1064312-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,385.00 | $1,588.00 | $28.58 | None | 0.00 | 0.00 | 1,616.58 | 0.00 | 1,616.58 | 0.00 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 |
| 1064312-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,385.00 | $1,588.00 | $28.58 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,616.58 | 0.00 | 1,616.58 | 0.00 |
| 1064313-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $156,500.00 | $2,661.00 | $47.90 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064313-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | | $156,500.00 | $2,661.00 | $47.90 | None | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 |
| 1064313-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,500.00 | $2,661.00 | $47.90 | None | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 |
| 1064313-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,500.00 | $2,661.00 | $47.90 | None | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 |
| 1064313-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,500.00 | $2,661.00 | $47.90 | None | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 |
| 1064313-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,500.00 | $2,661.00 | $47.90 | None | 0.00 | 0.00 | 2,708.90 | 0.00 | 2,708.90 | 0.00 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 |
| 1064313-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,500.00 | $2,661.00 | $47.90 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,708.90 | 0.00 | 2,708.90 | 0.00 |
| 1064314-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $317,500.00 | $5,398.00 | $110.25 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064314-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | | $317,500.00 | $5,398.00 | $97.16 | None | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 |
| 1064314-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $317,500.00 | $5,398.00 | $97.16 | None | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 |
| 1064314-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $317,500.00 | $5,398.00 | $97.16 | None | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 |
| 1064314-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $317,500.00 | $5,398.00 | $97.16 | None | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 |
| 1064314-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $317,500.00 | $5,398.00 | $97.16 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,495.16 | 0.00 | 5,495.16 | 0.00 |
| 1064315-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $423,000.00 | $7,191.00 | $129.44 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064315-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $391,500.00 | $6,890.00 | $124.02 | None | 7,014.02 | 7,014.02 | 7,014.02 | 7,014.02 | 7,014.02 | 7,014.02 | 7,014.02 | 7,014.02 | 7,014.02 | 7,014.02 |
| 1064315-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $391,500.00 | $6,656.00 | $119.81 | None | 6,775.81 | 6,775.81 | 6,775.81 | 6,775.81 | 6,775.81 | 6,775.81 | 6,775.81 | 6,775.81 | 6,775.81 | 6,775.81 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064315-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $391,500.00 | $6,656.00 | $119.81 | None | 6,775.81 | 6,775.81 | 6,775.81 | 6,775.81 | 6,775.81 | 6,775.81 | 6,775.81 | 6,775.81 | 6,775.81 | 6,775.81 |
| 1064315-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $391,500.00 | $6,656.00 | $119.81 | None | 6,775.81 | 6,775.81 | 6,775.81 | 6,775.81 | 6,775.81 | 6,775.81 | 6,775.81 | 6,775.81 | 6,775.81 | 6,775.81 |
| 1064315-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $391,500.00 | $6,656.00 | $119.81 | None | 0.00 | 0.00 | 6,775.81 | 0.00 | 6,775.81 | 0.00 | 6,775.81 | 6,775.81 | 0.00 | 6,775.81 |
| 1064315-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $391,500.00 | $6,656.00 | $119.81 | None | 0.00 | 0.00 | 6,775.81 | 0.00 | 6,775.81 | 0.00 | 6,775.81 | 6,775.81 | 0.00 | 6,775.81 |
| 1064317-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $43,100.00 | $733.00 | $13.19 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064317-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,100.00 | $733.00 | $13.19 | None | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 |
| 1064317-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,100.00 | $733.00 | $13.19 | None | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 |
| 1064317-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,100.00 | $733.00 | $13.19 | None | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 |
| 1064317-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,100.00 | $733.00 | $13.19 | None | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 | 746.19 |
| 1064317-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,100.00 | $733.00 | $13.19 | None | 0.00 | 0.00 | 746.19 | 0.00 | 746.19 | 0.00 | 746.19 | 746.19 | 0.00 | 746.19 |
| 1064317-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $34,800.00 | $592.00 | $10.66 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064317-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,800.00 | $592.00 | $10.66 | None | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 |
| 1064317-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,800.00 | $592.00 | $10.66 | None | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 |
| 1064317-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,800.00 | $592.00 | $10.66 | None | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 |
| 1064317-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,800.00 | $592.00 | $10.66 | None | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 |
| 1064317-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,800.00 | $592.00 | $10.66 | None | 0.00 | 0.00 | 602.66 | 0.00 | 602.66 | 0.00 | 602.66 | 602.66 | 0.00 | 602.66 |
| 1064318-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $4,700.00 | $200.00 | $3.60 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064318-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064318-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064318-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064318-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064318-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,700.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 0.00 | 203.60 |
| 1064319-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064319-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064319-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064319-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064319-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064319-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 0.00 | 1,297.95 |
| 1064320-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064320-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064320-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064320-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064320-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064320-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 0.00 | 1,297.95 |
| 1064321-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064321-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064321-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064321-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064321-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064322-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064322-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 437 | 1064322-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 438 | 1064322-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 439 | 1064322-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 440 | 1064322-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 |
| 441 | 1064323-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $16,500.00 | $281.00 | $5.06 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 442 | 1064323-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $16,500.00 | $281.00 | $5.06 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 443 | 1064323-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,500.00 | $281.00 | $5.06 | None | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 |
| 444 | 1064323-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,500.00 | $281.00 | $5.06 | None | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 |
| 445 | 1064323-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,500.00 | $281.00 | $5.06 | None | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 |
| 446 | 1064323-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,500.00 | $281.00 | $5.06 | None | 0.00 | 0.00 | 286.06 | 0.00 | 286.06 | 0.00 | 286.06 | 286.06 | 286.06 | 286.06 |
| 447 | 1064324-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $38,000.00 | $646.00 | $11.63 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 448 | 1064324-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,000.00 | $646.00 | $11.63 | None | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 |
| 449 | 1064324-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,000.00 | $646.00 | $11.63 | None | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 |
| 450 | 1064324-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,000.00 | $646.00 | $11.63 | None | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 |
| 451 | 1064324-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,000.00 | $646.00 | $11.63 | None | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 |
| 452 | 1064324-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,000.00 | $646.00 | $11.63 | None | 0.00 | 0.00 | 657.63 | 0.00 | 657.63 | 0.00 | 657.63 | 657.63 | 657.63 | 657.63 |
| 453 | 1064325-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $43,500.00 | $740.00 | $13.32 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 454 | 1064325-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,500.00 | $740.00 | $13.32 | None | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 |
| 455 | 1064325-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,500.00 | $740.00 | $13.32 | None | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 |
| 456 | 1064325-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,500.00 | $740.00 | $13.32 | None | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 |
| 457 | 1064325-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,500.00 | $740.00 | $13.32 | None | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 |
| 458 | 1064325-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,500.00 | $740.00 | $13.32 | None | 0.00 | 0.00 | 753.32 | 0.00 | 753.32 | 0.00 | 753.32 | 753.32 | 753.32 | 753.32 |
| 459 | 1064326-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $55,500.00 | $944.00 | $16.99 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 460 | 1064326-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $55,500.00 | $944.00 | $16.99 | None | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 |
| 461 | 1064326-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $55,500.00 | $944.00 | $16.99 | None | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 |
| 462 | 1064326-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $55,500.00 | $944.00 | $16.99 | None | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 |
| 463 | 1064326-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $55,500.00 | $944.00 | $16.99 | None | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 |
| 464 | 1064326-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $55,500.00 | $944.00 | $16.99 | None | 0.00 | 0.00 | 960.99 | 0.00 | 960.99 | 0.00 | 960.99 | 960.99 | 960.99 | 960.99 |
| 465 | 1064327-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $17,500.00 | $298.00 | $5.36 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 466 | 1064327-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,500.00 | $298.00 | $5.36 | None | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 |
| 467 | 1064327-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,500.00 | $298.00 | $5.36 | None | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 |
| 468 | 1064327-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,500.00 | $298.00 | $5.36 | None | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 |
| 469 | 1064327-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,500.00 | $298.00 | $5.36 | None | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 |
| 470 | 1064327-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,500.00 | $298.00 | $5.36 | None | 0.00 | 0.00 | 303.36 | 0.00 | 303.36 | 0.00 | 303.36 | 303.36 | 303.36 | 303.36 |
| 471 | 1064328-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $99,700.00 | $1,695.00 | $30.51 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 472 | 1064328-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $99,700.00 | $1,695.00 | $30.51 | None | 1,725.50 | 1,725.50 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 |
| 473 | 1064328-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $99,700.00 | $1,695.00 | $30.51 | None | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 |
| 474 | 1064328-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $99,700.00 | $1,695.00 | $30.51 | None | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 |
| 475 | 1064328-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $99,700.00 | $1,695.00 | $30.51 | None | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 |
| 476 | 1064328-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $99,700.00 | $1,695.00 | $30.51 | None | 0.00 | 0.00 | 1,725.51 | 0.00 | 1,725.51 | 0.00 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 |
| 477 | 1064329-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $14,600.00 | $248.00 | $4.46 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 478 | 1064329-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,600.00 | $248.00 | $4.46 | None | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 |
| 485 | 1064329-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,600.00 | $248.00 | $4.46 | None | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 486 | 1064329-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Energy and Environment Cabinet | | $14,600.00 | $248.00 | $4.46 | None | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 |
| 487 | 1064329-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Energy and Environment Cabinet | | $14,600.00 | $248.00 | $4.46 | None | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 |
| 488 | 1064329-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Energy and Environment Cabinet | | $14,600.00 | $248.00 | $4.46 | None | 0.00 | 0.00 | 252.46 | 0.00 | 252.46 | 0.00 | 252.46 | 252.46 | 252.46 | 252.46 |
| 489 | 1064329-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Energy and Environment Cabinet | | $14,600.00 | $248.00 | $4.46 | None | | | | | | | 252.46 | 0.00 | 0.00 | 0.00 |
| 490 | 1064330-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $81,700.00 | $1,389.00 | $25.00 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 491 | 1064330-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Energy and Environment Cabinet | | $81,700.00 | $1,389.00 | $25.00 | None | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 |
| 492 | 1064330-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | | $81,700.00 | $1,389.00 | $25.00 | None | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 |
| 493 | 1064330-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Energy and Environment Cabinet | | $81,700.00 | $1,389.00 | $25.00 | None | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 |
| 494 | 1064330-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | | $81,700.00 | $1,389.00 | $25.00 | None | | | 1,414.00 | | 1,414.00 | | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 |
| 495 | 1064330-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Energy and Environment Cabinet | | $81,700.00 | $1,389.00 | $25.00 | None | | | | | | | 1,414.00 | 0.00 | 1,414.00 | 0.00 |
| 496 | 1064331-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $15,100.00 | $257.00 | $4.63 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 497 | 1064331-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | | $15,100.00 | $257.00 | $4.63 | None | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 |
| 498 | 1064331-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Energy and Environment Cabinet | | $15,100.00 | $257.00 | $4.63 | None | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 |
| 499 | 1064331-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | | $15,100.00 | $257.00 | $4.63 | None | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 |
| 500 | 1064331-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Energy and Environment Cabinet | | $15,100.00 | $257.00 | $4.63 | None | | | 261.63 | | 261.63 | | 261.63 | 261.63 | 261.63 | 261.63 |
| 501 | 1064331-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Energy and Environment Cabinet | | $15,100.00 | $257.00 | $4.63 | None | | | | | | | 261.63 | 0.00 | 261.63 | 0.00 |
| 502 | 1064332-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $7,300.00 | $200.00 | $3.60 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 503 | 1064332-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | | $7,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 504 | 1064332-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Energy and Environment Cabinet | | $7,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 505 | 1064332-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | | $7,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 506 | 1064332-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Energy and Environment Cabinet | | $7,300.00 | $200.00 | $3.60 | None | | | 0.00 | | 0.00 | | 203.60 | 203.60 | 203.60 | 203.60 |
| 507 | 1064332-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Energy and Environment Cabinet | | $7,300.00 | $200.00 | $3.60 | None | | | | | | | 203.60 | 0.00 | 203.60 | 0.00 |
| 508 | 1064333-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $6,600.00 | $200.00 | $3.60 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 509 | 1064333-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | | $6,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 510 | 1064333-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Energy and Environment Cabinet | | $6,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 511 | 1064333-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | | $6,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 512 | 1064333-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Energy and Environment Cabinet | | $6,600.00 | $200.00 | $3.60 | None | | | 0.00 | | 0.00 | | 203.60 | 203.60 | 203.60 | 203.60 |
| 513 | 1064333-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | | $6,600.00 | $200.00 | $3.60 | None | | | | | | | 203.60 | 0.00 | 203.60 | 0.00 |
| 514 | 1064334-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $2,300.00 | $200.00 | $3.60 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 515 | 1064334-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | | $2,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 516 | 1064334-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Energy and Environment Cabinet | | $2,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 517 | 1064334-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | | $2,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 518 | 1064334-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Energy and Environment Cabinet | | $2,300.00 | $200.00 | $3.60 | None | | | 0.00 | | 0.00 | | 203.60 | 203.60 | 203.60 | 0.00 |
| 519 | 1064335-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $9,500.00 | $200.00 | $3.60 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 520 | 1064335-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | | $9,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 521 | 1064335-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | | $9,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 522 | 1064335-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Energy and Environment Cabinet | | $9,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 523 | 1064335-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | | $9,500.00 | $200.00 | $3.60 | None | | | 0.00 | | 0.00 | | 203.60 | 203.60 | 203.60 | 203.60 |
| 524 | 1064335-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky Energy and Environment Cabinet | | $9,500.00 | $200.00 | $3.60 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 525 | 1064335-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | | $9,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 526 | 1064335-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Energy and Environment Cabinet | | $9,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 527 | 1064335-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | | $9,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 528 | 1064335-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Energy and Environment Cabinet | | $9,500.00 | $200.00 | $3.60 | None | | | 0.00 | | 0.00 | | 203.60 | 203.60 | 203.60 | 203.60 |
| 529 | 1064335-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | | $9,500.00 | $200.00 | $3.60 | None | | | | | | | 203.60 | 0.00 | 203.60 | 203.60 |
| 530 | 1064336-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $8,400.00 | $200.00 | $3.60 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 531 | 1064336-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Energy and Environment Cabinet | | $8,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 532 | 1064336-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | | $8,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 535 | 1064336-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 536 | 1064336-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 537 | 1064336-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,400.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 |
| 538 | 1064336-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,400.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 |
| 539 | 1064337-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $13,200.00 | $224.00 | $4.03 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 540 | 1064337-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $13,200.00 | $224.00 | $4.03 | None | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 |
| 541 | 1064337-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,200.00 | $224.00 | $4.03 | None | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 |
| 542 | 1064337-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,200.00 | $224.00 | $4.03 | None | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 |
| 543 | 1064337-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,200.00 | $224.00 | $4.03 | None | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 |
| 544 | 1064337-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,200.00 | $224.00 | $4.03 | None | 0.00 | 0.00 | 228.03 | 228.03 | 228.03 | 0.00 | 228.03 | 228.03 | 228.03 |
| 545 | 1064337-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,200.00 | $224.00 | $4.03 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 228.03 | 0.00 | 228.03 |
| 546 | 1064338-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $1,500.00 | $200.00 | $3.60 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 547 | 1064338-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 548 | 1064338-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 549 | 1064338-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 550 | 1064338-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,500.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 |
| 551 | 1064338-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,500.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 |
| 552 | 1064339-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $50,960.00 | $866.00 | $15.59 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 553 | 1064339-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,960.00 | $866.00 | $15.59 | None | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 |
| 554 | 1064339-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,960.00 | $866.00 | $15.59 | None | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 |
| 555 | 1064339-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,960.00 | $866.00 | $15.59 | None | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 |
| 556 | 1064339-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,960.00 | $866.00 | $15.59 | None | 0.00 | 0.00 | 881.59 | 881.59 | 881.59 | 0.00 | 881.59 | 881.59 | 881.59 |
| 557 | 1064339-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,960.00 | $866.00 | $15.59 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 881.59 | 881.59 | 881.59 |
| 558 | 1064340-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky | | $48,000.00 | $816.00 | $14.69 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 559 | 1064340-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | | $48,000.00 | $816.00 | $14.69 | None | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 |
| 560 | 1064340-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $48,000.00 | $816.00 | $14.69 | None | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 |
| 561 | 1064340-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $48,000.00 | $816.00 | $14.69 | None | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 |
| 562 | 1064340-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $48,000.00 | $816.00 | $14.69 | None | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 |
| 563 | 1064340-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $48,000.00 | $816.00 | $14.69 | None | 0.00 | 0.00 | 830.69 | 830.69 | 830.69 | 0.00 | 830.69 | 830.69 | 830.69 |
| 564 | 1064340-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $48,000.00 | $816.00 | $14.69 | None | 0.00 | 0.00 | 0.00 | 0.00 | 830.69 | 0.00 | 830.69 | 830.69 | 830.69 |
| 565 | 1064341-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky | | $30,000.00 | $510.00 | $9.18 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 566 | 1064341-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $30,000.00 | $510.00 | $9.18 | None | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 |
| 567 | 1064341-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $30,000.00 | $510.00 | $9.18 | None | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 |
| 568 | 1064341-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $30,000.00 | $510.00 | $9.18 | None | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 |
| 569 | 1064341-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $30,000.00 | $510.00 | $9.18 | None | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 |
| 570 | 1064341-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $30,000.00 | $510.00 | $9.18 | None | 0.00 | 0.00 | 519.18 | 519.18 | 519.18 | 0.00 | 519.18 | 519.18 | 519.18 |
| 571 | 1064341-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $30,000.00 | $510.00 | $9.18 | None | 0.00 | 0.00 | 0.00 | 0.00 | 519.18 | 0.00 | 519.18 | 519.18 | 519.18 |
| 572 | 1064343-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $140,100.00 | $2,382.00 | $42.88 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 573 | 1064343-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $140,100.00 | $2,382.00 | $42.88 | None | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 |
| 574 | 1064343-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $140,100.00 | $2,382.00 | $42.88 | None | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 |
| 575 | 1064343-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $140,100.00 | $2,382.00 | $42.88 | None | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 |
| 576 | 1064343-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $140,100.00 | $2,382.00 | $42.88 | None | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 |
| 577 | 1064343-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $140,100.00 | $2,382.00 | $42.88 | None | 0.00 | 0.00 | 2,424.88 | 2,424.88 | 2,424.88 | 0.00 | 2,424.88 | 2,424.88 | 2,424.88 |
| 578 | 1064343-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $140,100.00 | $2,382.00 | $42.88 | None | 0.00 | 0.00 | 0.00 | 0.00 | 2,424.88 | 0.00 | 2,424.88 | 0.00 | |
| 579 | 1064344-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 580 | 1064344-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 |
| 581 | 1064344-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 584 | 1064344-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 585 | 1064344-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 586 | 1064344-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 587 | 1064344-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 |
| 588 | 1064345-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $59,400.00 | $1,010.00 | $18.18 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 590 | 1064345-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $59,400.00 | $1,010.00 | $18.18 | None | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 |
| 591 | 1064345-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $59,400.00 | $1,010.00 | $18.18 | None | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 |
| 592 | 1064345-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $59,400.00 | $1,010.00 | $18.18 | None | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 |
| 593 | 1064345-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $59,400.00 | $1,010.00 | $18.18 | None | 0.00 | 0.00 | 1,028.18 | 0.00 | 1,028.18 | 0.00 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 |
| 594 | 1064345-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $59,400.00 | $1,010.00 | $18.18 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,028.18 | 0.00 | 1,028.18 | 1,028.18 |
| 595 | 1064346-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $83,000.00 | $1,411.00 | $25.40 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 596 | 1064346-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,000.00 | $1,411.00 | $25.40 | None | 1,436.39 | 1,436.39 | 1,436.39 | 1,436.39 | 1,436.39 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 |
| 597 | 1064346-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,000.00 | $1,411.00 | $25.40 | None | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 |
| 598 | 1064346-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,000.00 | $1,411.00 | $25.40 | None | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 |
| 599 | 1064346-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,000.00 | $1,411.00 | $25.40 | None | 0.00 | 0.00 | 1,436.40 | 0.00 | 1,436.40 | 0.00 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 |
| 600 | 1064346-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,000.00 | $1,411.00 | $25.40 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,436.40 | 0.00 | 1,436.40 | 1,436.40 |
| 602 | 1064347-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 603 | 1064347-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 |
| 605 | 1064347-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 606 | 1064347-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 607 | 1064347-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 608 | 1064347-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 |
| 609 | 1064348-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 610 | 1064348-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 |
| 611 | 1064348-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 612 | 1064348-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 613 | 1064348-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 614 | 1064348-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 615 | 1064348-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 |
| 616 | 1064351-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $100,000.00 | $1,700.00 | $30.60 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 617 | 1064351-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 5/6/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $100,000.00 | $293.00 | $5.27 | None | 298.27 | 298.27 | 298.27 | 298.27 | 298.27 | 298.27 | 298.27 | 298.27 | 298.27 | 298.27 |
| 618 | 1064352-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 619 | 1064352-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 5/6/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $220.00 | $3.96 | None | 223.96 | 223.96 | 223.96 | 223.96 | 223.96 | 223.96 | 223.96 | 223.96 | 223.96 | 223.96 |
| 620 | 1064353-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/24/2019 | 3/24/2020 | 3/24/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 621 | 1064353-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 5/6/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 622 | 1064354-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $96,300.00 | $1,620.00 | $29.16 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 623 | 1064354-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 5/6/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $96,300.00 | $280.00 | $5.04 | None | 285.04 | 285.04 | 285.04 | 285.04 | 285.04 | 285.04 | 285.04 | 285.04 | 285.04 | 285.04 |
| 624 | 1064355-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $77,700.00 | $1,321.00 | $23.78 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 625 | 1064355-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 5/6/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $77,700.00 | $228.00 | $4.10 | None | 232.10 | 232.10 | 232.10 | 232.10 | 232.10 | 232.10 | 232.10 | 232.10 | 232.10 | 232.10 |
| 626 | 1064356-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $151,900.00 | $2,582.00 | $46.48 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 627 | 1064356-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 5/6/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $151,900.00 | $446.00 | $8.03 | None | 454.03 | 454.03 | 454.03 | 454.03 | 454.03 | 454.03 | 454.03 | 454.03 | 454.03 | 454.03 |
| 628 | 1064363-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $11,200.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 629 | 1064363-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $11,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 630 | 1064363-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 631 | 1064363-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 632 | 1064363-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 633 | 1064363-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,200.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 634 | 1064363-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $11,200.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 |
| 635 | 1064364-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 636 | 1064364-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 637 | 1064364-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 638 | 1064364-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 639 | 1064364-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 640 | 1064364-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 641 | 1064364-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 |
| 642 | 1064365-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $105,600.00 | $1,795.00 | $32.31 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 643 | 1064365-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,600.00 | $1,795.00 | $32.31 | None | 1,827.30 | 1,827.30 | 1,827.30 | 1,827.30 | 1,827.30 | 1,827.30 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 |
| 644 | 1064365-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,600.00 | $1,795.00 | $32.31 | None | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 |
| 645 | 1064365-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,600.00 | $1,795.00 | $32.31 | None | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 |
| 646 | 1064365-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,600.00 | $1,795.00 | $32.31 | None | 0.00 | 0.00 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 |
| 647 | 1064365-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,600.00 | $1,795.00 | $32.31 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 |
| 648 | 1064365-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $105,600.00 | $1,795.00 | $32.31 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,827.31 | 0.00 | 1,827.31 | 0.00 |
| 649 | 1064370-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $509,100.00 | $8,655.00 | $155.79 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 650 | 1064370-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $509,100.00 | $8,655.00 | $155.79 | None | 8,810.78 | 8,810.78 | 8,810.78 | 8,810.78 | 8,810.78 | 8,810.78 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 |
| 651 | 1064370-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $509,100.00 | $8,655.00 | $155.79 | None | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 |
| 652 | 1064370-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $509,100.00 | $8,655.00 | $155.79 | None | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 |
| 653 | 1064370-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $509,100.00 | $8,655.00 | $155.79 | None | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 |
| 654 | 1064370-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $509,100.00 | $8,655.00 | $155.79 | None | 0.00 | 0.00 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 |
| 655 | 1064370-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $509,100.00 | $8,655.00 | $155.79 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,810.79 | 0.00 | 8,810.79 | 0.00 |
| 656 | 1064371-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $2,137,300.00 | $36,334.00 | $654.01 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 657 | 1064371-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,137,300.00 | $36,334.00 | $654.01 | None | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 |
| 658 | 1064371-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,137,300.00 | $36,334.00 | $654.01 | None | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 |
| 659 | 1064371-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,137,300.00 | $36,334.00 | $654.01 | None | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 |
| 660 | 1064371-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,137,300.00 | $36,334.00 | $654.01 | None | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 |
| 661 | 1064371-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,137,300.00 | $36,334.00 | $654.01 | None | 0.00 | 0.00 | 0.00 | 0.00 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 0.00 |
| 662 | 1064373-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $998,600.00 | $16,976.00 | $305.57 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 663 | 1064372-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $998,600.00 | $16,976.00 | $305.57 | None | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 |
| 664 | 1064372-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $998,600.00 | $16,976.00 | $305.57 | None | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 |
| 665 | 1064372-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $998,600.00 | $16,976.00 | $305.57 | None | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 |
| 666 | 1064372-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $998,600.00 | $16,976.00 | $305.57 | None | 0.00 | 0.00 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 |
| 667 | 1064372-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $998,600.00 | $16,976.00 | $305.57 | None | 0.00 | 0.00 | 0.00 | 0.00 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 |
| 668 | 1064372-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 669 | 1064377-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 670 | 1064377-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 671 | 1064377-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 672 | 1064377-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 673 | 1064377-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 674 | 1064377-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 675 | 1064377-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 |
| 676 | 1064377-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $13,100.00 | $223.00 | $4.01 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 677 | | | | | | | | | | | | | | $4.01 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 678 | 1064377-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $13,100.00 | $223.00 | $4.01 | None | 227.00 | 227.00 | 227.00 | 227.01 | 227.00 | 227.00 | 227.01 | 227.01 | 227.01 | 227.01 |
| 679 | 1064377-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,100.00 | $223.00 | $4.01 | None | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 |
| 680 | 1064377-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,100.00 | $223.00 | $4.01 | None | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 |
| 681 | 1064377-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,100.00 | $223.00 | $4.01 | None | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 |
| 682 | 1064377-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,100.00 | $223.00 | $4.01 | None | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 |
| 683 | 1064377-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,100.00 | $223.00 | $4.01 | None | 0.00 | 0.00 | 0.00 | 0.00 | 227.01 | 0.00 | 227.01 | 227.01 | 227.01 | 0.00 |
| 684 | 1064378-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $90,400.00 | $1,537.00 | $27.67 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 685 | 1064378-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $90,400.00 | $1,537.00 | $27.67 | None | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 |
| 686 | 1064378-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $90,400.00 | $1,537.00 | $27.67 | None | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 |
| 687 | 1064378-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $90,400.00 | $1,537.00 | $27.67 | None | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 |
| 688 | 1064378-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $90,400.00 | $1,537.00 | $27.67 | None | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 |
| 689 | 1064378-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $90,400.00 | $1,537.00 | $27.67 | None | 0.00 | 0.00 | 1,564.67 | 0.00 | 1,564.67 | 0.00 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 |
| 690 | 1064378-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $90,400.00 | $1,537.00 | $27.67 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,564.67 | 0.00 | 1,564.67 | 1,564.67 | 1,564.67 | 0.00 |
| 691 | 1064379-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $245,500.00 | $4,174.00 | $75.13 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 692 | 1064379-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $245,500.00 | $4,174.00 | $75.13 | None | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 |
| 693 | 1064379-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $245,500.00 | $4,174.00 | $75.13 | None | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 |
| 694 | 1064379-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $245,500.00 | $4,174.00 | $75.13 | None | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 |
| 695 | 1064379-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $245,500.00 | $4,174.00 | $75.13 | None | 0.00 | 0.00 | 0.00 | 0.00 | 4,249.13 | 0.00 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 |
| 696 | 1064379-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $245,500.00 | $4,174.00 | $75.13 | None | 0.00 | 0.00 | 0.00 | 0.00 | 4,249.13 | 0.00 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 |
| 697 | 1064379-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $245,500.00 | $4,174.00 | $75.13 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,249.13 | 0.00 | 4,249.13 | 0.00 |
| 698 | 1064380-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $101,300.00 | $1,722.00 | $31.00 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 699 | 1064380-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $101,300.00 | $1,722.00 | $31.00 | None | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 |
| 700 | 1064380-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $101,300.00 | $1,722.00 | $31.00 | None | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 |
| 701 | 1064380-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $101,300.00 | $1,722.00 | $31.00 | None | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 |
| 702 | 1064380-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $101,300.00 | $1,722.00 | $31.00 | None | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 |
| 703 | 1064380-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $101,300.00 | $1,722.00 | $31.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,753.00 | 0.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 |
| 704 | 1064380-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $101,300.00 | $1,722.00 | $31.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,753.00 | 0.00 | 1,753.00 | 0.00 |
| 705 | 1064381-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $94,500.00 | $1,607.00 | $28.93 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 706 | 1064381-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $94,500.00 | $1,607.00 | $28.93 | None | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 |
| 707 | 1064381-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $94,500.00 | $1,607.00 | $28.93 | None | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 |
| 708 | 1064381-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $94,500.00 | $1,607.00 | $28.93 | None | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 |
| 709 | 1064381-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $94,500.00 | $1,607.00 | $28.93 | None | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 |
| 710 | 1064381-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $94,500.00 | $1,607.00 | $28.93 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,635.93 | 0.00 | 1,635.93 | 1,635.93 | 1,635.93 | 1,635.93 |
| 711 | 1064381-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $94,500.00 | $1,607.00 | $28.93 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,635.93 | 0.00 | 1,635.93 | 0.00 |
| 712 | 1064382-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $22,600.00 | $384.00 | $6.91 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 713 | 1064382-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $22,600.00 | $384.00 | $6.91 | None | 390.91 | 390.91 | 390.91 | 390.91 | 390.91 | 390.91 | 390.91 | 390.91 | 390.91 | 390.91 |
| 714 | 1064382-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,600.00 | $384.00 | $6.91 | None | 390.91 | 390.91 | 390.91 | 390.91 | 390.91 | 390.91 | 390.91 | 390.91 | 390.91 | 390.91 |
| 715 | 1064382-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,600.00 | $384.00 | $6.91 | None | 390.91 | 390.91 | 390.91 | 390.91 | 390.91 | 390.91 | 390.91 | 390.91 | 390.91 | 390.91 |
| 716 | 1064382-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,600.00 | $384.00 | $6.91 | None | 0.00 | 0.00 | 0.00 | 390.91 | 0.00 | 390.91 | 0.00 | 390.91 | 390.91 | 390.91 |
| 717 | 1064382-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,600.00 | $384.00 | $6.91 | None | 0.00 | 0.00 | 0.00 | 0.00 | 390.91 | 0.00 | 390.91 | 390.91 | 390.91 | 390.91 |
| 718 | 1064382-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,600.00 | $384.00 | $6.91 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 390.91 | 0.00 | 390.91 | 0.00 |
| 719 | 1064383-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $20,100.00 | $342.00 | $6.16 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 720 | 1064383-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $20,100.00 | $342.00 | $6.16 | None | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 |
| 721 | 1064383-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $20,100.00 | $342.00 | $6.16 | None | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 |
| 722 | 1064383-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $20,100.00 | $342.00 | $6.16 | None | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 |
| 723 | 1064383-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $20,100.00 | $342.00 | $6.16 | None | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 | 348.16 |
| 724 | 1064383-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $20,100.00 | $342.00 | $6.16 | None | 0.00 | 0.00 | 0.00 | 0.00 | 348.16 | 0.00 | 348.16 | 348.16 | 348.16 | 348.16 |
| 725 | 1064383-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $20,100.00 | $342.00 | $6.16 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 348.16 | 0.00 | 348.16 | 0.00 |
| 726 | 1064384-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $20,800.00 | $354.00 | $6.37 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 727 | 1064384-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $20,800.00 | $354.00 | | | | | | | | | | | |
| 728 | 1064384-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $20,800.00 | $354.00 | $6.37 | None | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 |
| 729 | 1064384-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $20,800.00 | $354.00 | $6.37 | None | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 |
| 730 | 1064384-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $20,800.00 | $354.00 | $6.37 | None | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 |
| 731 | 1064384-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $20,800.00 | $354.00 | $6.37 | None | 0.00 | 0.00 | 360.37 | 0.00 | 360.37 | 0.00 | 360.37 | 360.37 | 360.37 | 360.37 |
| 732 | 1064384-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $20,800.00 | $354.00 | $6.37 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.37 | 0.00 | 360.37 | 0.00 |
| 733 | 1064385-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $3,400.00 | $200.00 | $3.60 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 734 | 1064385-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $3,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 735 | 1064385-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 736 | 1064385-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 737 | 1064385-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 738 | 1064385-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 739 | 1064385-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 |
| 740 | 1064386-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $3,100.00 | $200.00 | $3.60 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 741 | 1064386-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $3,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 742 | 1064386-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 743 | 1064386-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 744 | 1064386-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 745 | 1064386-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 746 | 1064386-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 |
| 747 | 1064387-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $3,100.00 | $200.00 | $3.60 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 748 | 1064387-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $3,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 749 | 1064387-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 750 | 1064387-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 751 | 1064387-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 752 | 1064387-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 753 | 1064387-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 |
| 754 | 1064388-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $3,100.00 | $200.00 | $3.60 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 755 | 1064388-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $3,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 756 | 1064388-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 757 | 1064388-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 758 | 1064388-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 759 | 1064388-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 760 | 1064388-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 |
| 761 | 1064389-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $127,800.00 | $2,173.00 | $39.11 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 762 | 1064389-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $127,800.00 | $2,173.00 | $39.11 | None | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 |
| 763 | 1064389-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $127,800.00 | $2,173.00 | $39.11 | None | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 |
| 764 | 1064389-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $127,800.00 | $2,173.00 | $39.11 | None | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 |
| 765 | 1064389-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $127,800.00 | $2,173.00 | $39.11 | None | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 |
| 766 | 1064389-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $127,800.00 | $2,173.00 | $39.11 | None | 0.00 | 0.00 | 2,212.11 | 0.00 | 2,212.11 | 0.00 | 2,212.11 | 2,212.11 | 2,212.11 | 2,212.11 |
| 767 | 1064389-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $28,200.00 | $479.00 | $39.11 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,212.11 | 0.00 | 2,212.11 | 0.00 |
| 768 | 1064390-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $28,200.00 | $479.00 | $8.62 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 769 | 1064390-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $28,200.00 | $479.00 | $8.62 | None | 487.61 | 487.61 | 487.61 | 487.61 | 487.61 | 487.61 | 487.61 | 487.61 | 487.61 | 487.62 |
| 770 | 1064390-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $28,200.00 | $479.00 | $8.62 | None | 487.62 | 487.62 | 487.62 | 487.62 | 487.62 | 487.62 | 487.62 | 487.62 | 487.62 | 487.62 |
| 771 | 1064390-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $28,200.00 | $479.00 | $8.62 | None | 487.62 | 487.62 | 487.62 | 487.62 | 487.62 | 487.62 | 487.62 | 487.62 | 487.62 | 487.62 |
| 772 | 1064390-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $28,200.00 | $479.00 | $8.62 | None | 0.00 | 0.00 | 487.62 | 0.00 | 487.62 | 0.00 | 487.62 | 487.62 | 487.62 | 487.62 |
| 773 | 1064390-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $28,200.00 | $479.00 | $8.62 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 487.62 | 0.00 | 487.62 | 0.00 |
| 774 | 1064392-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $450,000.00 | $7,650.00 | | | | | | | | | | | | |
| 775 | | | | | | | | | | | | | | $137.70 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064392-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $450,000.00 | $7,650.00 | $137.70 | None | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 |
| 1064392-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $450,000.00 | $7,650.00 | $137.70 | None | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 |
| 1064392-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $450,000.00 | $7,650.00 | $137.70 | None | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 |
| 1064392-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $450,000.00 | $7,650.00 | $137.70 | None | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 | 7,787.70 |
| 1064392-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $450,000.00 | $7,650.00 | $137.70 | None | 0.00 | 0.00 | 0.00 | 0.00 | 7,787.70 | 0.00 | 7,787.70 | 0.00 | 7,787.70 | 0.00 |
| 1064393-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064393-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064393-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064393-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064393-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 |
| 1064393-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 |
| 1064393-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 |
| 1064394-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $246,500.00 | $4,191.00 | $75.44 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064394-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $246,500.00 | $4,191.00 | $75.44 | None | 4,266.43 | 4,266.43 | 4,266.43 | 4,266.43 | 4,266.43 | 4,266.43 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 |
| 1064394-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $246,500.00 | $4,191.00 | $75.44 | None | 4,266.43 | 4,266.43 | 4,266.43 | 4,266.43 | 4,266.43 | 4,266.43 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 |
| 1064394-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $246,500.00 | $4,191.00 | $75.44 | None | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 |
| 1064394-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $246,500.00 | $4,191.00 | $75.44 | None | 0.00 | 0.00 | 0.00 | 0.00 | 4,266.44 | 0.00 | 4,266.44 | 0.00 | 4,266.44 | 0.00 |
| 1064394-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $246,500.00 | $4,191.00 | $75.44 | None | 0.00 | 0.00 | 0.00 | 4,266.44 | 0.00 | 4,266.44 | 0.00 | 4,266.44 | 0.00 | 4,266.44 |
| 1064395-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $459,900.00 | $7,818.00 | $140.72 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064395-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $459,900.00 | $7,818.00 | $140.72 | None | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 |
| 1064395-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $459,900.00 | $7,818.00 | $140.72 | None | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 |
| 1064395-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $459,900.00 | $7,818.00 | $140.72 | None | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 |
| 1064395-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $459,900.00 | $7,818.00 | $140.72 | None | 0.00 | 0.00 | 0.00 | 0.00 | 7,958.72 | 0.00 | 7,958.72 | 0.00 | 7,958.72 | 0.00 |
| 1064395-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $459,900.00 | $7,818.00 | $140.72 | None | 0.00 | 0.00 | 0.00 | 7,958.72 | 0.00 | 7,958.72 | 0.00 | 7,958.72 | 0.00 | 7,958.72 |
| 1064396-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $211,700.00 | $3,599.00 | $64.78 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064396-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $211,700.00 | $3,599.00 | $64.78 | None | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 |
| 1064396-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $211,700.00 | $3,599.00 | $64.78 | None | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 |
| 1064396-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $211,700.00 | $3,599.00 | $64.78 | None | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 |
| 1064396-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $211,700.00 | $3,599.00 | $64.78 | None | 0.00 | 0.00 | 0.00 | 0.00 | 3,663.78 | 0.00 | 3,663.78 | 0.00 | 3,663.78 | 0.00 |
| 1064396-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $211,700.00 | $3,599.00 | $64.78 | None | 0.00 | 0.00 | 0.00 | 3,663.78 | 0.00 | 3,663.78 | 0.00 | 3,663.78 | 0.00 | 3,663.78 |
| 1064397-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $499,400.00 | $8,490.00 | $152.82 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064397-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $499,400.00 | $8,490.00 | $152.82 | None | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 |
| 1064397-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $499,400.00 | $8,490.00 | $152.82 | None | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 |
| 1064397-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $499,400.00 | $8,490.00 | $152.82 | None | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 |
| 1064397-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $499,400.00 | $8,490.00 | $152.82 | None | 0.00 | 0.00 | 0.00 | 0.00 | 8,642.82 | 0.00 | 8,642.82 | 0.00 | 8,642.82 | 0.00 |
| 1064397-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $499,400.00 | $8,490.00 | $152.82 | None | 0.00 | 0.00 | 0.00 | 8,642.82 | 0.00 | 8,642.82 | 0.00 | 8,642.82 | 0.00 | 8,642.82 |
| 1064398-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $329,800.00 | $5,607.00 | $100.93 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064398-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $329,800.00 | $5,607.00 | $100.93 | None | 5,707.92 | 5,707.92 | 5,707.92 | 5,707.92 | 5,707.92 | 5,707.92 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 |
| 1064398-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $329,800.00 | $5,607.00 | $100.93 | None | 5,707.92 | 5,707.92 | 5,707.92 | 5,707.92 | 5,707.92 | 5,707.92 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 |
| 1064398-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $329,800.00 | $5,607.00 | $100.93 | None | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 |
| 1064398-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $329,800.00 | $5,607.00 | $100.93 | None | 0.00 | 0.00 | 0.00 | 0.00 | 5,707.93 | 0.00 | 5,707.93 | 0.00 | 5,707.93 | 0.00 |
| 1064398-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $329,800.00 | $5,607.00 | $100.93 | None | 0.00 | 0.00 | 0.00 | 5,707.93 | 0.00 | 5,707.93 | 0.00 | 5,707.93 | 0.00 | 5,707.93 |
| 1064402-10 | 843484 | James C Justice Companies | 846486 | Infinity Energy Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $2,800.00 | $0.00 | $0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 825 | 1064403-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $12,400.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 826 | 1064405-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $42,200.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 827 | 1064406-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $17,600.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 828 | 1064407-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $164,500.00 | $2,797.00 | $50.35 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 829 | 1064407-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $164,500.00 | $2,797.00 | $50.35 | None | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 |
| 830 | 1064407-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $164,500.00 | $2,797.00 | $50.35 | None | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 |
| 831 | 1064407-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $164,500.00 | $2,797.00 | $50.35 | None | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 |
| 832 | 1064407-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $164,500.00 | $2,797.00 | $50.35 | None | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 |
| 833 | 1064407-15 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $164,500.00 | $2,797.00 | $50.35 | None | 0.00 | 0.00 | 2,847.35 | 2,847.35 | 2,847.35 | 0.00 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 |
| 834 | 1064407-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $164,500.00 | $2,797.00 | $50.35 | None | 0.00 | 0.00 | 0.00 | 0.00 | 2,847.35 | 0.00 | 2,847.35 | 0.00 | 2,847.35 | 0.00 |
| 835 | 1064408-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $427,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 836 | 1064409-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $133,000.00 | $2,261.00 | $40.70 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 837 | 1064409-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $133,000.00 | $2,261.00 | $40.70 | None | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 |
| 838 | 1064409-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $133,000.00 | $2,261.00 | $40.70 | None | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 |
| 839 | 1064409-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $133,000.00 | $2,261.00 | $40.70 | None | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 |
| 840 | 1064409-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $133,000.00 | $2,261.00 | $40.70 | None | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 |
| 841 | 1064409-15 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $133,000.00 | $2,261.00 | $40.70 | None | 0.00 | 0.00 | 2,301.70 | 2,301.70 | 2,301.70 | 0.00 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 |
| 842 | 1064409-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $133,000.00 | $2,261.00 | $40.70 | None | 0.00 | 0.00 | 0.00 | 0.00 | 2,301.70 | 0.00 | 2,301.70 | 2,301.70 | 2,301.70 | 0.00 |
| 843 | 1064410-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $58,800.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 844 | 1064411-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $84,000.00 | $1,428.00 | $25.70 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 845 | 1064411-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $84,000.00 | $1,428.00 | $25.70 | None | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 |
| 846 | 1064411-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 |
| 847 | 1064411-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 |
| 848 | 1064411-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 |
| 849 | 1064411-15 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 0.00 | 0.00 | 1,453.70 | 1,453.70 | 1,453.70 | 0.00 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 |
| 850 | 1064411-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,453.70 | 0.00 | 1,453.70 | 1,453.70 | 1,453.70 | 0.00 |
| 851 | 1064412-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $32,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 852 | 1064413-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $33,800.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 853 | 1064414-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $40,600.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 854 | 1064415-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $41,200.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 855 | 1064416-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $47,400.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 856 | 1064417-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $119,000.00 | $2,023.00 | $36.41 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 857 | 1064417-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $119,000.00 | $2,023.00 | $36.41 | None | 2,059.40 | 2,059.40 | 2,059.40 | 2,059.40 | 2,059.40 | 2,059.40 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 |
| 858 | 1064417-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $119,000.00 | $2,023.00 | $36.41 | None | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 |
| 859 | 1064417-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $119,000.00 | $2,023.00 | $36.41 | None | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 |
| 860 | 1064417-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $119,000.00 | $2,023.00 | $36.41 | None | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 |
| 861 | 1064417-15 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $119,000.00 | $2,023.00 | $36.41 | None | 0.00 | 0.00 | 2,059.41 | 2,059.41 | 2,059.41 | 0.00 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 |
| 862 | 1064417-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $33,400.00 | $2,023.00 | $36.41 | None | 0.00 | 0.00 | 0.00 | 0.00 | 2,059.41 | 0.00 | 2,059.41 | 2,059.41 | 2,059.41 | 0.00 |
| 863 | 1064418-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $33,400.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 864 | 1064419-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $156,000.00 | $2,652.00 | $47.74 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 865 | 1064419-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $156,000.00 | $2,652.00 | $47.74 | None | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 |
| 866 | 1064419-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,000.00 | $2,652.00 | $47.74 | None | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 |
| 867 | 1064419-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,000.00 | $2,652.00 | $47.74 | None | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 |
| 868 | 1064419-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,000.00 | $2,652.00 | $47.74 | None | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 |
| 869 | 1064419-15 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,000.00 | $2,652.00 | $47.74 | None | 0.00 | 0.00 | 2,699.74 | 2,699.74 | 2,699.74 | 0.00 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064419-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $156,000.00 | $2,652.00 | $47.74 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,699.74 | 0.00 | 2,699.74 | 0.00 |
| 1064420-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $129,500.00 | $2,202.00 | $39.64 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064420-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $129,500.00 | $2,202.00 | $39.64 | None | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 |
| 1064420-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $129,500.00 | $2,202.00 | $39.64 | None | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 |
| 1064420-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $129,500.00 | $2,202.00 | $39.64 | None | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 |
| 1064420-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $129,500.00 | $2,202.00 | $39.64 | None | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 |
| 1064420-15 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $129,500.00 | $2,202.00 | $39.64 | None | 0.00 | 0.00 | 2,241.64 | 0.00 | 2,241.64 | 0.00 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 |
| 1064420-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $129,500.00 | $2,202.00 | $39.64 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,241.64 | 2,241.64 | 2,241.64 | 0.00 |
| 1064421-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $17,200.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064422-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $35,600.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064423-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $20,800.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064424-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $31,400.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064425-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $23,400.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064426-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $27,200.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064427-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $9,400.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064428-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $84,000.00 | $1,428.00 | $25.70 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064428-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $84,000.00 | $1,428.00 | $25.70 | None | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 |
| 1064428-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 |
| 1064428-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 |
| 1064428-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 |
| 1064428-15 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 0.00 | 0.00 | 1,453.70 | 0.00 | 1,453.70 | 0.00 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 |
| 1064428-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,453.70 | 1,453.70 | 1,453.70 | 0.00 |
| 1064429-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $4,800.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064430-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $42,400.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064431-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $13,200.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064432-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $30,800.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064433-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $31,600.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064434-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $22,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064435-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $105,000.00 | $1,785.00 | $32.13 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064435-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $105,000.00 | $1,785.00 | $32.13 | None | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 |
| 1064435-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $105,000.00 | $1,785.00 | $32.13 | None | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 |
| 1064435-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $105,000.00 | $1,785.00 | $32.13 | None | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 |
| 1064435-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $105,000.00 | $1,785.00 | $32.13 | None | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 |
| 1064435-15 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $105,000.00 | $1,785.00 | $32.13 | None | 0.00 | 0.00 | 1,817.13 | 0.00 | 1,817.13 | 0.00 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 |
| 1064435-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $105,000.00 | $1,785.00 | $32.13 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,817.13 | 1,817.13 | 1,817.13 | 0.00 |
| 1064436-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $76,400.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064437-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $34,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064438-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $18,400.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064440-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $42,200.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064441-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $20,800.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064442-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $104,200.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064443-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $600,000.00 | $10,200.00 | $183.60 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 911 | 1064443-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $600,000.00 | $10,200.00 | $183.60 | None | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 |
| 912 | 1064443-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $600,000.00 | $10,200.00 | $183.60 | None | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 |
| 913 | 1064443-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $600,000.00 | $10,200.00 | $183.60 | None | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 |
| 914 | 1064443-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $600,000.00 | $10,200.00 | $183.60 | None | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 |
| 915 | 1064443-15 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $600,000.00 | $10,200.00 | $183.60 | None | 0.00 | 0.00 | 10,383.60 | 0.00 | 10,383.60 | 0.00 | 0.00 | 10,383.60 | 10,383.60 | 10,383.60 |
| 916 | 1064443-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $600,000.00 | $10,200.00 | $183.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,383.60 | 10,383.60 | 10,383.60 | 0.00 |
| 917 | 1064451-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $102,500.00 | $1,743.00 | $31.37 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 918 | 1064451-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky | | $102,500.00 | $1,743.00 | $31.37 | None | 1,774.36 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 |
| 919 | 1064451-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $102,500.00 | $1,743.00 | $31.37 | None | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 |
| 920 | 1064451-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $102,500.00 | $1,743.00 | $31.37 | None | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 |
| 921 | 1064451-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $102,500.00 | $1,743.00 | $31.37 | None | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 |
| 922 | 1064451-15 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $102,500.00 | $1,743.00 | $31.37 | None | 0.00 | 0.00 | 1,774.37 | 0.00 | 1,774.37 | 0.00 | 0.00 | 1,774.37 | 1,774.37 | 1,774.37 |
| 923 | 1064451-16 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $102,500.00 | $1,743.00 | $31.37 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,774.37 | 1,774.37 | 1,774.37 | 0.00 |
| 924 | 1064452-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 925 | 1064452-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 926 | 1064452-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 927 | 1064452-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 928 | 1064452-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 929 | 1064452-15 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 |
| 930 | 1064452-16 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 0.00 |
| 931 | 1064453-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $112,300.00 | $1,909.00 | $34.36 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 932 | 1064453-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky | | $112,300.00 | $1,909.00 | $34.36 | None | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 |
| 933 | 1064453-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $112,300.00 | $1,909.00 | $34.36 | None | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 |
| 934 | 1064453-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $112,300.00 | $1,909.00 | $34.36 | None | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 |
| 935 | 1064453-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $112,300.00 | $1,909.00 | $34.36 | None | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 |
| 936 | 1064453-15 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $112,300.00 | $1,909.00 | $34.36 | None | 0.00 | 0.00 | 1,943.36 | 0.00 | 1,943.36 | 0.00 | 0.00 | 1,943.36 | 1,943.36 | 1,943.36 |
| 937 | 1064453-16 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $112,300.00 | $1,909.00 | $34.36 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,943.36 | 1,943.36 | 1,943.36 | 0.00 |
| 938 | 1064455-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 939 | 1064455-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 940 | 1064455-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 941 | 1064455-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 942 | 1064455-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 943 | 1064455-15 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 |
| 944 | 1064455-16 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/1/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 0.00 |
| 945 | 1064467-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/1/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $17,000.00 | $289.00 | $5.20 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 946 | 1064467-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/1/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky | | $17,000.00 | $289.00 | $5.20 | None | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 |
| 947 | 1064467-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/1/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,000.00 | $289.00 | $5.20 | None | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 |
| 948 | 1064467-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/1/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,000.00 | $289.00 | $5.20 | None | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 |
| 949 | 1064467-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/1/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,000.00 | $289.00 | $5.20 | None | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 |
| 950 | 1064467-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/1/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,000.00 | $289.00 | $5.20 | None | 0.00 | 0.00 | 294.20 | 0.00 | 294.20 | 0.00 | 0.00 | 294.20 | 294.20 | 294.20 |
| 951 | 1064467-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/1/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $17,000.00 | $289.00 | $5.20 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 294.20 | 294.20 | 294.20 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064468-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,000.00 | $289.00 | $5.20 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 294.20 | 0.00 | 294.20 | 0.00 |
| 1064468-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $40,600.00 | $690.00 | $12.42 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064468-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,600.00 | $690.00 | $12.42 | None | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 |
| 1064468-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,600.00 | $690.00 | $12.42 | None | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 |
| 1064468-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,600.00 | $690.00 | $12.42 | None | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 |
| 1064468-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,600.00 | $690.00 | $12.42 | None | 0.00 | 0.00 | 702.42 | 0.00 | 702.42 | 0.00 | 702.42 | 702.42 | 702.42 | 702.42 |
| 1064468-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,600.00 | $690.00 | $12.42 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 702.42 | 0.00 | 702.42 | 0.00 |
| 1064469-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $81,300.00 | $1,382.00 | $24.88 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064469-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,300.00 | $1,382.00 | $24.88 | None | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 |
| 1064469-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,300.00 | $1,382.00 | $24.88 | None | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 |
| 1064469-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,300.00 | $1,382.00 | $24.88 | None | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 |
| 1064469-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,300.00 | $1,382.00 | $24.88 | None | 0.00 | 0.00 | 1,406.88 | 0.00 | 1,406.88 | 0.00 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 |
| 1064469-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,300.00 | $1,382.00 | $24.88 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,406.88 | 0.00 | 1,406.88 | 0.00 | 1,406.88 | 0.00 |
| 1064470-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $34,900.00 | $593.00 | $10.67 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064470-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,900.00 | $593.00 | $10.67 | None | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 |
| 1064470-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,900.00 | $593.00 | $10.67 | None | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 |
| 1064470-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,900.00 | $593.00 | $10.67 | None | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 |
| 1064470-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,900.00 | $593.00 | $10.67 | None | 0.00 | 0.00 | 603.67 | 0.00 | 603.67 | 0.00 | 603.67 | 603.67 | 603.67 | 603.67 |
| 1064470-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,900.00 | $593.00 | $10.67 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 603.67 | 0.00 | 603.67 | 0.00 |
| 1064471-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $34,000.00 | $578.00 | $10.40 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064471-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,000.00 | $578.00 | $10.40 | None | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 |
| 1064471-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,000.00 | $578.00 | $10.40 | None | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 |
| 1064471-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,000.00 | $578.00 | $10.40 | None | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 |
| 1064471-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,000.00 | $578.00 | $10.40 | None | 0.00 | 0.00 | 588.40 | 0.00 | 588.40 | 0.00 | 588.40 | 588.40 | 588.40 | 588.40 |
| 1064471-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,000.00 | $578.00 | $10.40 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 588.40 | 0.00 | 588.40 | 0.00 |
| 1064472-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $39,100.00 | $665.00 | $11.97 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064472-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $39,100.00 | $665.00 | $11.97 | None | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 |
| 1064472-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $39,100.00 | $665.00 | $11.97 | None | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 |
| 1064472-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $39,100.00 | $665.00 | $11.97 | None | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 |
| 1064472-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $39,100.00 | $665.00 | $11.97 | None | 0.00 | 0.00 | 676.97 | 0.00 | 676.97 | 0.00 | 676.97 | 676.97 | 676.97 | 676.97 |
| 1064472-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $39,100.00 | $665.00 | $11.97 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 676.97 | 0.00 | 676.97 | 0.00 |
| 1064473-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $38,500.00 | $655.00 | $11.79 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064473-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,500.00 | $655.00 | $11.79 | None | 666.78 | 666.78 | 666.78 | 666.78 | 666.78 | 666.78 | 666.79 | 666.79 | 666.79 | 666.79 |
| 1064473-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,500.00 | $655.00 | $11.79 | None | 666.78 | 666.78 | 666.78 | 666.78 | 666.78 | 666.78 | 666.79 | 666.79 | 666.79 | 666.79 |
| 1064473-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,500.00 | $655.00 | $11.79 | None | 666.78 | 666.78 | 666.78 | 666.78 | 666.78 | 666.78 | 666.79 | 666.79 | 666.79 | 666.79 |
| 1064473-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,500.00 | $655.00 | $11.79 | None | 0.00 | 0.00 | 666.78 | 0.00 | 666.78 | 0.00 | 666.79 | 666.79 | 666.79 | 666.79 |
| 1064473-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,500.00 | $655.00 | $11.79 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 666.79 | 0.00 | 666.79 | 0.00 |
| 1064474-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $100,700.00 | $1,712.00 | $30.82 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064474-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $100,700.00 | $1,712.00 | $30.82 | None | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 |
| 1064474-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $100,700.00 | $1,712.00 | $30.82 | None | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 |
| 1064474-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $100,700.00 | $1,712.00 | $30.82 | None | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 |
| 1064474-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $100,700.00 | $1,712.00 | $30.82 | None | 0.00 | 0.00 | 1,742.82 | 0.00 | 1,742.82 | 0.00 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 1064474-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $100,700.00 | $1,712.00 | $30.82 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,742.82 | 0.00 | 1,742.82 | 0.00 |
| 1002 | 1064475-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2010 | | 273847 | | Commonwealth of Kentucky Energy and Environment Cabinet | $155,500.00 | $2,644.00 | $47.59 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1003 | 1064475-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $155,500.00 | $2,644.00 | $47.59 | None | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 |
| 1004 | 1064475-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $155,500.00 | $2,644.00 | $47.59 | None | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 |
| 1005 | 1064475-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $155,500.00 | $2,644.00 | $47.59 | None | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 |
| 1006 | 1064475-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $155,500.00 | $2,644.00 | $47.59 | None | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 |
| 1007 | 1064475-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $155,500.00 | $2,644.00 | $47.59 | None | 0.00 | 0.00 | 2,691.59 | 0.00 | 2,691.59 | 0.00 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 |
| 1008 | 1064475-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $155,500.00 | $2,644.00 | $47.59 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,691.59 | 0.00 | 2,691.59 | 0.00 |
| 1009 | 1064476-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2010 | | 273847 | | Commonwealth of Kentucky Energy and Environment Cabinet | $41,200.00 | $700.00 | $12.60 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1010 | 1064476-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $41,200.00 | $700.00 | $12.60 | None | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 |
| 1011 | 1064476-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $41,200.00 | $700.00 | $12.60 | None | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 |
| 1012 | 1064476-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $41,200.00 | $700.00 | $12.60 | None | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 |
| 1013 | 1064476-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $41,200.00 | $700.00 | $12.60 | None | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 |
| 1014 | 1064476-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $41,200.00 | $700.00 | $12.60 | None | 0.00 | 0.00 | 712.60 | 0.00 | 712.60 | 0.00 | 712.60 | 712.60 | 712.60 | 712.60 |
| 1015 | 1064476-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $41,200.00 | $700.00 | $12.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 712.60 | 0.00 | 712.60 | 0.00 |
| 1016 | 1064477-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2010 | | 273847 | | Commonwealth of Kentucky Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1017 | 1064477-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1018 | 1064477-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1019 | 1064477-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1020 | 1064477-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1021 | 1064477-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1022 | 1064477-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 |
| 1023 | 1064478-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2010 | | 273847 | | Commonwealth of Kentucky Energy and Environment Cabinet | $49,800.00 | $847.00 | $15.25 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1024 | 1064478-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $49,800.00 | $847.00 | $15.25 | None | 862.24 | 862.24 | 862.24 | 862.24 | 862.24 | 862.24 | 862.25 | 862.25 | 862.25 | 862.25 |
| 1025 | 1064478-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $49,800.00 | $847.00 | $15.25 | None | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 |
| 1026 | 1064478-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $49,800.00 | $847.00 | $15.25 | None | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 |
| 1027 | 1064478-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $49,800.00 | $847.00 | $15.25 | None | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 |
| 1028 | 1064478-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $49,800.00 | $847.00 | $15.25 | None | 0.00 | 0.00 | 862.25 | 0.00 | 862.25 | 0.00 | 862.25 | 862.25 | 862.25 | 862.25 |
| 1029 | 1064478-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $49,800.00 | $847.00 | $15.25 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 862.25 | 0.00 | 862.25 | 0.00 |
| 1030 | 1064479-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2010 | | 273847 | | Commonwealth of Kentucky Energy and Environment Cabinet | $8,500.00 | $200.00 | $3.60 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1031 | 1064479-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1032 | 1064479-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1033 | 1064479-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1034 | 1064479-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1035 | 1064479-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,500.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1036 | 1064479-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,500.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 |
| 1037 | 1064480-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2010 | | 273847 | | Commonwealth of Kentucky Energy and Environment Cabinet | $8,900.00 | $200.00 | $3.60 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1038 | 1064480-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,900.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1039 | 1064480-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,900.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1040 | 1064480-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,900.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1041 | 1064480-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,900.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1042 | 1064480-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,900.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1043 | 1064480-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,900.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 |
| 1044 | 1064481-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2010 | | 273847 | | Commonwealth of Kentucky Energy and Environment Cabinet | $34,000.00 | $578.00 | $10.40 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1045 | 1064481-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,000.00 | $578.00 | $10.40 | None | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 |
| 1046 | 1064481-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,000.00 | $578.00 | $10.40 | None | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 |
| 1047 | 1064481-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,000.00 | $578.00 | $10.40 | None | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 |
| 1048 | 1064481-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,000.00 | $578.00 | $10.40 | None | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 |
| 1049 | 1064481-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2010 | | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,000.00 | $578.00 | $10.40 | None | 0.00 | 0.00 | 588.40 | 0.00 | 588.40 | 0.00 | 588.40 | 588.40 | 588.40 | 588.40 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064482-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,000.00 | $578.00 | $10.40 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 588.40 | 0.00 | 588.40 | 0.00 |
| 1064482-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $800.00 | $200.00 | $3.60 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064482-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $800.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064482-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $800.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064482-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $800.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064482-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $800.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 1064482-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $300.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 1064483-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $300.00 | $200.00 | $3.60 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064483-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064483-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064483-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064483-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $300.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 1064484-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $16,200.00 | $275.00 | $4.95 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064484-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,200.00 | $275.00 | $4.95 | None | 279.94 | 279.94 | 279.94 | 279.94 | 279.94 | 279.94 | 279.95 | 279.95 | 279.95 | 279.95 |
| 1064484-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,200.00 | $275.00 | $4.95 | None | 279.95 | 279.95 | 279.95 | 279.95 | 279.95 | 279.95 | 279.95 | 279.95 | 279.95 | 279.95 |
| 1064484-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,200.00 | $275.00 | $4.95 | None | 279.95 | 279.95 | 279.95 | 279.95 | 279.95 | 279.95 | 279.95 | 279.95 | 279.95 | 279.95 |
| 1064484-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,200.00 | $275.00 | $4.95 | None | 0.00 | 0.00 | 279.95 | 0.00 | 279.95 | 0.00 | 279.95 | 279.95 | 279.95 | 0.00 |
| 1064485-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $25,500.00 | $434.00 | $7.81 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064485-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,500.00 | $434.00 | $7.81 | None | 441.81 | 441.81 | 441.81 | 441.81 | 441.81 | 441.81 | 441.81 | 441.81 | 441.81 | 441.81 |
| 1064485-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,500.00 | $434.00 | $7.81 | None | 441.81 | 441.81 | 441.81 | 441.81 | 441.81 | 441.81 | 441.81 | 441.81 | 441.81 | 441.81 |
| 1064485-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,500.00 | $434.00 | $7.81 | None | 441.81 | 441.81 | 441.81 | 441.81 | 441.81 | 441.81 | 441.81 | 441.81 | 441.81 | 441.81 |
| 1064485-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,500.00 | $434.00 | $7.81 | None | 0.00 | 0.00 | 441.81 | 0.00 | 441.81 | 0.00 | 441.81 | 0.00 | 441.81 | 0.00 |
| 1064486-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $132,400.00 | $2,251.00 | $40.52 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064486-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $132,400.00 | $2,251.00 | $40.52 | None | 2,291.51 | 2,291.51 | 2,291.51 | 2,291.51 | 2,291.51 | 2,291.51 | 2,291.52 | 2,291.52 | 2,291.52 | 2,291.52 |
| 1064486-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $132,400.00 | $2,251.00 | $40.52 | None | 2,291.52 | 2,291.52 | 2,291.52 | 2,291.52 | 2,291.52 | 2,291.52 | 2,291.52 | 2,291.52 | 2,291.52 | 2,291.52 |
| 1064486-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $132,400.00 | $2,251.00 | $40.52 | None | 2,291.52 | 2,291.52 | 2,291.52 | 2,291.52 | 2,291.52 | 2,291.52 | 2,291.52 | 2,291.52 | 2,291.52 | 2,291.52 |
| 1064486-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $132,400.00 | $2,251.00 | $40.52 | None | 0.00 | 0.00 | 2,291.52 | 0.00 | 2,291.52 | 0.00 | 2,291.52 | 0.00 | 2,291.52 | 0.00 |
| 1064487-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $176,900.00 | $3,007.00 | $54.13 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064487-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $176,900.00 | $3,007.00 | $54.13 | None | 3,061.12 | 3,061.12 | 3,061.12 | 3,061.12 | 3,061.12 | 3,061.13 | 3,061.13 | 3,061.13 | 3,061.13 | 3,061.13 |
| 1064487-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $176,900.00 | $3,007.00 | $54.13 | None | 3,061.13 | 3,061.13 | 3,061.13 | 3,061.13 | 3,061.13 | 3,061.13 | 3,061.13 | 3,061.13 | 3,061.13 | 3,061.13 |
| 1064487-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $176,900.00 | $3,007.00 | $54.13 | None | 3,061.13 | 3,061.13 | 3,061.13 | 3,061.13 | 3,061.13 | 3,061.13 | 3,061.13 | 3,061.13 | 3,061.13 | 3,061.13 |
| 1064487-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $176,900.00 | $3,007.00 | $54.13 | None | 0.00 | 0.00 | 3,061.13 | 0.00 | 3,061.13 | 0.00 | 3,061.13 | 3,061.13 | 3,061.13 | 0.00 |
| 1064488-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $125,700.00 | $2,137.00 | $38.47 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064488-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $125,700.00 | $2,137.00 | $38.47 | None | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 |
| 1064488-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $125,700.00 | $2,137.00 | $38.47 | None | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 |
| 1064488-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $125,700.00 | $2,137.00 | $38.47 | None | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 |
| 1064488-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2010 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $125,700.00 | $2,137.00 | $38.47 | None | 0.00 | 0.00 | 2,175.47 | 0.00 | 2,175.47 | 0.00 | 2,175.47 | 2,175.47 | 2,175.47 | 2,175.47 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1099 | 1064489-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $125,700.00 | $2,137.00 | $38.47 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,175.47 | 0.00 | 2,175.47 | 0.00 |
| 1100 | 1064489-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $88,400.00 | $1,503.00 | $27.05 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1101 | 1064489-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $88,400.00 | $1,503.00 | $27.05 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1102 | 1064489-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $88,400.00 | $1,503.00 | $27.05 | None | 1,530.04 | 1,530.04 | 1,530.04 | 1,530.04 | 1,530.04 | 1,530.04 | 1,530.05 | 1,530.05 | 1,530.05 | 1,530.05 |
| 1103 | 1064489-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $88,400.00 | $1,503.00 | $27.05 | None | 1,530.05 | 1,530.05 | 1,530.05 | 1,530.05 | 1,530.05 | 1,530.05 | 1,530.05 | 1,530.05 | 1,530.05 | 1,530.05 |
| 1104 | 1064489-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $88,400.00 | $1,503.00 | $27.05 | None | 1,530.05 | 1,530.05 | 1,530.05 | 1,530.05 | 1,530.05 | 1,530.05 | 1,530.05 | 1,530.05 | 1,530.05 | 1,530.05 |
| 1105 | 1064489-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $88,400.00 | $1,503.00 | $27.05 | None | 0.00 | 0.00 | 1,530.05 | 0.00 | 1,530.05 | 0.00 | 1,530.05 | 1,530.05 | 1,530.05 | 1,530.05 |
| 1106 | 1064489-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $88,400.00 | $1,503.00 | $27.05 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,530.05 | 0.00 | 1,530.05 | 1,530.05 | 1,530.05 | 0.00 |
| 1107 | 1064490-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $53,700.00 | $913.00 | $16.43 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1108 | 1064490-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,700.00 | $913.00 | $16.43 | None | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 |
| 1109 | 1064490-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,700.00 | $913.00 | $16.43 | None | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 |
| 1110 | 1064490-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,700.00 | $913.00 | $16.43 | None | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 |
| 1111 | 1064490-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,700.00 | $913.00 | $16.43 | None | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 | 929.43 |
| 1112 | 1064490-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,700.00 | $913.00 | $16.43 | None | 0.00 | 0.00 | 929.43 | 0.00 | 929.43 | 0.00 | 929.43 | 929.43 | 929.43 | 929.43 |
| 1113 | 1064490-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,700.00 | $913.00 | $16.43 | None | 0.00 | 0.00 | 0.00 | 0.00 | 929.43 | 0.00 | 929.43 | 929.43 | 929.43 | 0.00 |
| 1114 | 1064492-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $7,800.00 | $200.00 | $3.60 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1115 | 1064492-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $7,800.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1116 | 1064492-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $7,800.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1117 | 1064492-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $7,800.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1118 | 1064492-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $7,800.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1119 | 1064492-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $7,800.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1120 | 1064492-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $7,800.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 1121 | 1064493-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $20,800.00 | $354.00 | $6.37 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1122 | 1064493-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $20,800.00 | $354.00 | $6.37 | None | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 |
| 1123 | 1064493-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $20,800.00 | $354.00 | $6.37 | None | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 |
| 1124 | 1064493-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $20,800.00 | $354.00 | $6.37 | None | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 |
| 1125 | 1064493-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $20,800.00 | $354.00 | $6.37 | None | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 | 360.37 |
| 1126 | 1064493-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $20,800.00 | $354.00 | $6.37 | None | 0.00 | 0.00 | 360.37 | 0.00 | 360.37 | 0.00 | 360.37 | 360.37 | 360.37 | 360.37 |
| 1127 | 1064493-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $20,800.00 | $354.00 | $6.37 | None | 0.00 | 0.00 | 0.00 | 0.00 | 360.37 | 0.00 | 360.37 | 360.37 | 360.37 | 0.00 |
| 1128 | 1064494-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $98,300.00 | $1,671.00 | $30.08 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1129 | 1064494-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $98,300.00 | $1,671.00 | $30.08 | None | 1,701.07 | 1,701.07 | 1,701.07 | 1,701.07 | 1,701.07 | 1,701.07 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 |
| 1130 | 1064494-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $98,300.00 | $1,671.00 | $30.08 | None | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 |
| 1131 | 1064494-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $98,300.00 | $1,671.00 | $30.08 | None | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 |
| 1132 | 1064494-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $98,300.00 | $1,671.00 | $30.08 | None | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 |
| 1133 | 1064494-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $98,300.00 | $1,671.00 | $30.08 | None | 0.00 | 0.00 | 1,701.08 | 0.00 | 1,701.08 | 0.00 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 |
| 1134 | 1064494-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $98,300.00 | $1,671.00 | $30.08 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,701.08 | 0.00 | 1,701.08 | 1,701.08 | 1,701.08 | 0.00 |
| 1135 | 1064495-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $120,100.00 | $2,042.00 | $36.76 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1136 | 1064495-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $120,100.00 | $2,042.00 | $36.76 | None | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 |
| 1137 | 1064495-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $120,100.00 | $2,042.00 | $36.76 | None | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 |
| 1138 | 1064495-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $120,100.00 | $2,042.00 | $36.76 | None | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 |
| 1139 | 1064495-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $120,100.00 | $2,042.00 | $36.76 | None | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 |
| 1140 | 1064495-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $120,100.00 | $2,042.00 | $36.76 | None | 0.00 | 0.00 | 2,078.76 | 0.00 | 2,078.76 | 0.00 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 |
| 1141 | 1064495-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $120,100.00 | $2,042.00 | $36.76 | None | 0.00 | 0.00 | 0.00 | 0.00 | 2,078.76 | 0.00 | 2,078.76 | 2,078.76 | 2,078.76 | 0.00 |
| 1142 | 1064496-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $63,800.00 | $1,085.00 | $19.53 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1143 | 1064496-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $63,800.00 | $1,085.00 | $19.53 | None | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 |
| 1144 | 1064496-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $63,800.00 | $1,085.00 | $19.53 | None | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 |
| 1145 | 1064496-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $63,800.00 | $1,085.00 | $19.53 | None | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 |
| 1146 | 1064496-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $63,800.00 | $1,085.00 | $19.53 | None | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 |
| 1147 | 1064496-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $63,800.00 | $1,085.00 | $19.53 | None | 0.00 | 0.00 | 1,104.53 | 0.00 | 1,104.53 | 0.00 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1148 | 1064498-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $63,800.00 | $1,085.00 | $19.53 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.53 | 0.00 | 1,104.53 | 0.00 |
| 1149 | 1064498-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2010 | | 273847 | Commonwealth of Kentucky | | $29,800.00 | $507.00 | $9.13 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1550 | 1064498-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | | $29,800.00 | $507.00 | $9.13 | None | 516.12 | 516.12 | 516.12 | 516.12 | 516.12 | 516.12 | 516.13 | 516.13 | 516.13 | 516.13 |
| 1551 | 1064498-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | | $29,800.00 | $507.00 | $9.13 | None | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 |
| 1552 | 1064498-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | | $29,800.00 | $507.00 | $9.13 | None | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 |
| 1553 | 1064498-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | | $29,800.00 | $507.00 | $9.13 | None | 0.00 | 0.00 | 516.13 | 0.00 | 516.13 | 0.00 | 516.13 | 516.13 | 516.13 | 516.13 |
| 1555 | 1064498-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2010 | | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $6,700.00 | $200.00 | $3.60 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1557 | 1064498-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1558 | 1064498-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1559 | 1064498-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1560 | 1064498-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2025 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1561 | 1064498-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,700.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 1562 | 1064500-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2010 | | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $14,900.00 | $253.00 | $4.55 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1564 | 1064500-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,900.00 | $253.00 | $4.55 | None | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 |
| 1565 | 1064500-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,900.00 | $253.00 | $4.55 | None | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 |
| 1566 | 1064500-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2024 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,900.00 | $253.00 | $4.55 | None | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 |
| 1567 | 1064500-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,900.00 | $253.00 | $4.55 | None | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 |
| 1568 | 1064500-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,900.00 | $253.00 | $4.55 | None | 0.00 | 0.00 | 257.55 | 0.00 | 257.55 | 0.00 | 257.55 | 257.55 | 257.55 | 0.00 |
| 1569 | 1064501-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2010 | | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $26,000.00 | $442.00 | $7.96 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1571 | 1064501-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $26,000.00 | $442.00 | $7.96 | None | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 |
| 1572 | 1064501-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $26,000.00 | $442.00 | $7.96 | None | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 |
| 1573 | 1064501-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $26,000.00 | $442.00 | $7.96 | None | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 |
| 1574 | 1064501-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $26,000.00 | $442.00 | $7.96 | None | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 |
| 1576 | 1064501-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $26,000.00 | $442.00 | $7.96 | None | 0.00 | 0.00 | 449.96 | 0.00 | 449.96 | 0.00 | 449.96 | 0.00 | 449.96 | 0.00 |
| 1577 | 1064502-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2010 | | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $34,400.00 | $585.00 | $10.53 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1579 | 1064502-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,400.00 | $585.00 | $10.53 | None | 595.53 | 595.53 | 595.53 | 595.53 | 595.53 | 595.53 | 595.53 | 595.53 | 595.53 | 595.53 |
| 1580 | 1064502-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,400.00 | $585.00 | $10.53 | None | 595.53 | 595.53 | 595.53 | 595.53 | 595.53 | 595.53 | 595.53 | 595.53 | 595.53 | 595.53 |
| 1581 | 1064502-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2024 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,400.00 | $585.00 | $10.53 | None | 595.53 | 595.53 | 595.53 | 595.53 | 595.53 | 595.53 | 595.53 | 595.53 | 595.53 | 595.53 |
| 1582 | 1064502-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2025 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,400.00 | $585.00 | $10.53 | None | 0.00 | 0.00 | 595.53 | 0.00 | 595.53 | 0.00 | 595.53 | 0.00 | 595.53 | 0.00 |
| 1583 | 1064503-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2010 | | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $79,800.00 | $1,357.00 | $24.43 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1585 | 1064503-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $79,800.00 | $1,357.00 | $24.43 | None | 1,381.43 | 1,381.43 | 1,381.43 | 1,381.43 | 1,381.43 | 1,381.43 | 1,381.43 | 1,381.43 | 1,381.43 | 1,381.43 |
| 1586 | 1064503-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $79,800.00 | $1,357.00 | $24.43 | None | 1,381.43 | 1,381.43 | 1,381.43 | 1,381.43 | 1,381.43 | 1,381.43 | 1,381.43 | 1,381.43 | 1,381.43 | 1,381.43 |
| 1589 | 1064503-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $79,800.00 | $1,357.00 | $24.43 | None | 0.00 | 0.00 | 1,381.43 | 0.00 | 1,381.43 | 0.00 | 1,381.43 | 1,381.43 | 1,381.43 | 1,381.43 |
| 1590 | 1064503-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $79,800.00 | $1,357.00 | $24.43 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,381.43 | 1,381.43 | 1,381.43 | 1,381.43 |
| 1591 | 1064504-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2010 | | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $51,200.00 | $870.00 | $15.66 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1593 | 1064504-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $51,200.00 | $870.00 | $15.66 | None | 885.66 | 885.66 | 885.66 | 885.66 | 885.66 | 885.66 | 885.66 | 885.66 | 885.66 | 885.66 |
| 1594 | 1064504-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $51,200.00 | $870.00 | $15.66 | None | 885.66 | 885.66 | 885.66 | 885.66 | 885.66 | 885.66 | 885.66 | 885.66 | 885.66 | 885.66 |
| 1595 | 1064504-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2026 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $51,200.00 | $870.00 | $15.66 | None | 885.66 | 885.66 | 885.66 | 885.66 | 885.66 | 885.66 | 885.66 | 885.66 | 885.66 | 885.66 |
| 1596 | 1064504-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $51,200.00 | $870.00 | $15.66 | None | 0.00 | 0.00 | 885.66 | 0.00 | 885.66 | 0.00 | 885.66 | 885.66 | 885.66 | 885.66 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1197 | 1064505-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $51,200.00 | $870.00 | $15.66 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 885.66 | 0.00 | 885.66 | 0.00 |
| 1198 | 1064505-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | | Commonwealth of Kentucky Energy and Environment Cabinet | | $93,400.00 | $1,588.00 | $28.58 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1199 | 1064505-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,400.00 | $1,588.00 | $28.58 | None | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 |
| 1200 | 1064505-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,400.00 | $1,588.00 | $28.58 | None | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 |
| 1201 | 1064505-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,400.00 | $1,588.00 | $28.58 | None | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 |
| 1202 | 1064505-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,400.00 | $1,588.00 | $28.58 | None | 0.00 | 0.00 | 1,616.58 | 0.00 | 1,616.58 | 0.00 | 1,616.58 | 1,616.58 | 1,616.58 | 0.00 |
| 1204 | 1064505-17 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,200.00 | $1,278.00 | $28.58 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,616.58 | 1,616.58 | 1,616.58 | 0.00 |
| 1205 | 1064506-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,200.00 | $1,278.00 | $23.00 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1206 | 1064506-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,200.00 | $1,278.00 | $23.00 | None | 1,301.00 | 1,301.00 | 1,301.00 | 1,301.00 | 1,301.00 | 1,301.00 | 1,301.00 | 1,301.00 | 1,301.00 | 1,301.00 |
| 1208 | 1064506-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,200.00 | $1,278.00 | $23.00 | None | 1,301.00 | 1,301.00 | 1,301.00 | 1,301.00 | 1,301.00 | 1,301.00 | 1,301.00 | 1,301.00 | 1,301.00 | 1,301.00 |
| 1209 | 1064506-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,200.00 | $1,278.00 | $23.00 | None | 1,301.00 | 1,301.00 | 1,301.00 | 1,301.00 | 1,301.00 | 1,301.00 | 1,301.00 | 1,301.00 | 1,301.00 | 1,301.00 |
| 1210 | 1064506-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,200.00 | $1,278.00 | $23.00 | None | 0.00 | 0.00 | 1,301.00 | 0.00 | 1,301.00 | 0.00 | 1,301.00 | 1,301.00 | 1,301.00 | 0.00 |
| 1211 | 1064506-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,200.00 | $1,278.00 | $23.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,301.00 | 1,301.00 | 1,301.00 | 0.00 |
| 1212 | 1064507-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2010 | 3/31/2010 | 273847 | | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1213 | 1064507-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1214 | 1064507-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1215 | 1064507-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1216 | 1064507-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1217 | 1064507-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 0.00 |
| 1218 | 1064507-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $42,500.00 | $723.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 0.00 |
| 1219 | 1064508-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | | Commonwealth of Kentucky Energy and Environment Cabinet | | $42,500.00 | $723.00 | $13.01 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1220 | 1064508-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $42,500.00 | $723.00 | $13.01 | None | 736.00 | 736.00 | 736.00 | 736.00 | 736.00 | 736.00 | 736.01 | 736.01 | 736.01 | 736.01 |
| 1221 | 1064508-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $42,500.00 | $723.00 | $13.01 | None | 736.00 | 736.00 | 736.00 | 736.00 | 736.00 | 736.00 | 736.01 | 736.01 | 736.01 | 736.01 |
| 1223 | 1064508-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $42,500.00 | $723.00 | $13.01 | None | 736.00 | 736.00 | 736.00 | 736.00 | 736.00 | 736.00 | 736.01 | 736.01 | 736.01 | 736.01 |
| 1224 | 1064508-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $42,500.00 | $723.00 | $13.01 | None | 0.00 | 0.00 | 736.00 | 0.00 | 736.00 | 0.00 | 736.01 | 736.01 | 736.01 | 0.00 |
| 1225 | 1064510-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2010 | 3/31/2010 | 273847 | | Commonwealth of Kentucky Energy and Environment Cabinet | | $48,700.00 | $828.00 | $14.90 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1227 | 1064510-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $48,700.00 | $828.00 | $14.90 | None | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 |
| 1228 | 1064510-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $48,700.00 | $828.00 | $14.90 | None | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 |
| 1230 | 1064510-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $48,700.00 | $828.00 | $14.90 | None | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 |
| 1231 | 1064510-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $48,700.00 | $828.00 | $14.90 | None | 0.00 | 0.00 | 0.00 | 842.90 | 0.00 | 842.90 | 0.00 | 842.90 | 842.90 | 842.90 |
| 1233 | 1064510-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2010 | 3/31/2010 | 273847 | | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1234 | 1064510-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1235 | 1064510-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1236 | 1064510-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1237 | 1064510-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1238 | 1064510-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 0.00 |
| 1239 | 1064511-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,400.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 0.00 |
| 1240 | 1064511-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | | Commonwealth of Kentucky Energy and Environment Cabinet | | $11,400.00 | $200.00 | $3.60 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1241 | 1064511-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1243 | 1064511-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1244 | 1064511-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1245 | 1064511-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2010 | 3/31/2010 | 7714692806 | | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,400.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1246 | 1064511-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,400.00 | $200.00 | | | | | | | | | | | | | |
| 1247 | | | | | | | | | | | | | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 |
| | 1064512-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky | | $25,400.00 | $432.00 | | | | | | | | | | | | | |
| 1248 | | | | | | | | | | | | | $7.78 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1249 | 1064512-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $25,400.00 | $432.00 | $7.78 | None | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 |
| 1250 | 1064512-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $25,400.00 | $432.00 | $7.78 | None | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 |
| 1251 | 1064512-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $25,400.00 | $432.00 | $7.78 | None | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 |
| 1252 | 1064512-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $25,400.00 | $432.00 | $7.78 | None | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 |
| 1253 | 1064512-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $25,400.00 | $432.00 | $7.78 | None | 0.00 | 0.00 | 0.00 | 439.78 | 0.00 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 |
| 1254 | 1064513-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $9,300.00 | $200.00 | $3.60 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1255 | 1064513-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $9,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1256 | 1064513-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $9,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1257 | 1064513-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $9,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1258 | 1064513-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $9,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1259 | 1064513-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $9,300.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1260 | 1064514-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky | $12,200.00 | $207.00 | $3.73 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1261 | 1064514-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | $12,200.00 | $207.00 | $3.73 | None | 210.72 | 210.72 | 210.72 | 210.72 | 210.72 | 210.72 | 210.73 | 210.73 | 210.73 | 210.73 |
| 1262 | 1064514-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $12,200.00 | $207.00 | $3.73 | None | 210.73 | 210.73 | 210.73 | 210.73 | 210.73 | 210.73 | 210.73 | 210.73 | 210.73 | 210.73 |
| 1263 | 1064514-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $12,200.00 | $207.00 | $3.73 | None | 210.73 | 210.73 | 210.73 | 210.73 | 210.73 | 210.73 | 210.73 | 210.73 | 210.73 | 210.73 |
| 1264 | 1064514-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $12,200.00 | $207.00 | $3.73 | None | 210.73 | 210.73 | 210.73 | 210.73 | 210.73 | 210.73 | 210.73 | 210.73 | 210.73 | 210.73 |
| 1265 | 1064514-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $12,200.00 | $207.00 | $3.73 | None | 0.00 | 0.00 | 0.00 | 210.73 | 0.00 | 210.73 | 210.73 | 210.73 | 210.73 | 210.73 |
| 1266 | 1064515-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $7,800.00 | $200.00 | $3.60 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1267 | 1064515-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | $7,800.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1268 | 1064515-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $7,800.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1269 | 1064515-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $7,800.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1270 | 1064515-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $7,800.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1271 | 1064515-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $7,800.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1272 | 1064516-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $17,900.00 | $304.00 | $5.47 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1273 | 1064516-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $17,900.00 | $304.00 | $5.47 | None | 309.47 | 309.47 | 309.47 | 309.47 | 309.47 | 309.47 | 309.47 | 309.47 | 309.47 | 309.47 |
| 1274 | 1064516-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $17,900.00 | $304.00 | $5.47 | None | 309.47 | 309.47 | 309.47 | 309.47 | 309.47 | 309.47 | 309.47 | 309.47 | 309.47 | 309.47 |
| 1275 | 1064516-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $17,900.00 | $304.00 | $5.47 | None | 309.47 | 309.47 | 309.47 | 309.47 | 309.47 | 309.47 | 309.47 | 309.47 | 309.47 | 309.47 |
| 1276 | 1064516-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $17,900.00 | $304.00 | $5.47 | None | 0.00 | 0.00 | 0.00 | 309.47 | 0.00 | 309.47 | 309.47 | 309.47 | 309.47 | 309.47 |
| 1277 | 1064517-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $23,600.00 | $401.00 | $7.22 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1278 | 1064517-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky | $23,600.00 | $401.00 | $7.22 | None | 408.22 | 408.22 | 408.22 | 408.22 | 408.22 | 408.22 | 408.22 | 408.22 | 408.22 | 408.22 |
| 1279 | 1064517-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $23,600.00 | $401.00 | $7.22 | None | 408.22 | 408.22 | 408.22 | 408.22 | 408.22 | 408.22 | 408.22 | 408.22 | 408.22 | 408.22 |
| 1280 | 1064517-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $23,600.00 | $401.00 | $7.22 | None | 408.22 | 408.22 | 408.22 | 408.22 | 408.22 | 408.22 | 408.22 | 408.22 | 408.22 | 408.22 |
| 1281 | 1064517-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky Energy and Environment Cabinet | $23,600.00 | $401.00 | $7.22 | None | 0.00 | 0.00 | 0.00 | 408.22 | 0.00 | 408.22 | 408.22 | 408.22 | 408.22 | 408.22 |
| 1282 | 1064519-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $31,400.00 | $534.00 | $9.61 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1283 | 1064519-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky | $31,400.00 | $534.00 | $9.61 | None | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 |
| 1284 | 1064519-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $31,400.00 | $534.00 | $9.61 | None | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 |
| 1285 | 1064519-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $31,400.00 | $534.00 | $9.61 | None | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 |
| 1286 | 1064519-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $31,400.00 | $534.00 | $9.61 | None | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 |
| 1287 | 1064519-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | $31,400.00 | $534.00 | $9.61 | None | 0.00 | 0.00 | 0.00 | 543.61 | 0.00 | 543.61 | 543.61 | 543.61 | 543.61 | 543.61 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1295 | 1064519-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/1/2025 | 3/31/2026 | 3/31/2010 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $31,400.00 | $534.00 | $9.61 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 543.61 | 0.00 | 543.61 | 0.00 |
| 1296 | 1064520-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $120,100.00 | $2,042.00 | $36.76 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1297 | 1064520-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky | | $120,100.00 | $2,042.00 | $36.76 | None | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 |
| 1298 | 1064520-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $120,100.00 | $2,042.00 | $36.76 | None | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 |
| 1299 | 1064520-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $120,100.00 | $2,042.00 | $36.76 | None | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 |
| 1300 | 1064520-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $120,100.00 | $2,042.00 | $36.76 | None | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 |
| 1301 | 1064520-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $120,100.00 | $2,042.00 | $36.76 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,078.76 | 0.00 | 2,078.76 | 0.00 |
| 1302 | 1064520-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $120,100.00 | $2,042.00 | $36.76 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,078.76 | 0.00 | 2,078.76 | 0.00 |
| 1303 | 1064536-10 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2019 | 4/7/2020 | 4/8/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $53,100.00 | $903.00 | $16.25 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1304 | 1064536-11 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2020 | 4/7/2021 | 4/8/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $53,100.00 | $903.00 | $16.25 | None | 919.24 | 919.24 | 919.24 | 919.24 | 919.24 | 919.24 | 919.25 | 919.25 | 919.25 | 919.25 |
| 1305 | 1064536-12 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2021 | 4/7/2022 | 4/7/2020 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,100.00 | $903.00 | $16.25 | None | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 |
| 1306 | 1064536-13 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2022 | 4/7/2023 | 4/7/2020 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,100.00 | $903.00 | $16.25 | None | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 |
| 1307 | 1064536-14 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2023 | 4/7/2024 | 4/7/2020 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,100.00 | $903.00 | $16.25 | None | 919.25 | 0.00 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 |
| 1308 | 1064536-15 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2024 | 4/7/2025 | 4/7/2020 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,100.00 | $903.00 | $16.25 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 919.25 | 0.00 | 919.25 | 919.25 |
| 1309 | 1064537-10 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2019 | 4/7/2020 | 4/8/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $35,200.00 | $598.00 | $10.76 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1310 | 1064537-11 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2020 | 4/7/2021 | 4/8/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $35,200.00 | $598.00 | $10.76 | None | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 |
| 1311 | 1064537-12 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2021 | 4/7/2022 | 4/7/2020 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $35,200.00 | $598.00 | $10.76 | None | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 |
| 1312 | 1064537-13 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2022 | 4/7/2023 | 4/7/2020 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $35,200.00 | $598.00 | $10.76 | None | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 |
| 1313 | 1064537-14 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2023 | 4/7/2024 | 4/7/2020 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $35,200.00 | $598.00 | $10.76 | None | 608.76 | 0.00 | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 |
| 1314 | 1064537-15 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2024 | 4/7/2025 | 4/7/2020 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $35,200.00 | $598.00 | $10.76 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 608.76 | 0.00 | 608.76 | 608.76 |
| 1315 | 1064538-10 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2019 | 4/7/2020 | 4/8/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $105,800.00 | $1,789.00 | $32.20 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1316 | 1064538-11 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2020 | 4/7/2021 | 4/8/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $105,800.00 | $1,799.00 | $32.38 | None | 1,770.29 | 1,770.29 | 1,780.79 | 1,780.79 | 1,831.38 | 1,831.38 | 1,831.38 | 1,831.38 | 1,831.38 | 1,831.38 |
| 1317 | 1064538-12 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2021 | 4/7/2022 | 4/7/2020 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,800.00 | $1,799.00 | $32.38 | None | 1,770.30 | 1,770.30 | 1,780.80 | 1,780.80 | 1,831.38 | 1,831.38 | 1,831.38 | 1,831.38 | 1,831.38 | 1,831.38 |
| 1318 | 1064538-13 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2022 | 4/7/2023 | 4/7/2020 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,800.00 | $1,799.00 | $32.38 | None | 1,770.30 | 1,770.30 | 1,780.80 | 1,780.80 | 1,831.38 | 1,831.38 | 1,831.38 | 1,831.38 | 1,831.38 | 1,831.38 |
| 1319 | 1064538-14 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2023 | 4/7/2024 | 4/7/2020 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,800.00 | $1,799.00 | $32.38 | None | 1,770.30 | 1,770.30 | 1,780.80 | 1,780.80 | 1,831.38 | 1,831.38 | 1,831.38 | 1,831.38 | 1,831.38 | 1,831.38 |
| 1320 | 1064538-15 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2024 | 4/7/2025 | 4/7/2020 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,800.00 | $1,799.00 | $32.38 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,831.38 | 0.00 | 1,831.38 | 1,831.38 | 1,831.38 | 1,831.38 |
| 1321 | 1064539-10 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2019 | 4/7/2020 | 4/8/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $26,900.00 | $457.00 | $8.23 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1322 | 1064539-11 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2020 | 4/7/2021 | 4/8/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $26,900.00 | $457.00 | $8.23 | None | 465.22 | 465.22 | 465.22 | 465.22 | 465.22 | 465.22 | 465.22 | 465.23 | 465.23 | 465.23 |
| 1323 | 1064539-12 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2021 | 4/7/2022 | 4/7/2020 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $26,900.00 | $457.00 | $8.23 | None | 465.22 | 465.22 | 465.22 | 465.23 | 465.22 | 465.23 | 465.22 | 465.23 | 465.23 | 465.23 |
| 1324 | 1064539-13 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2022 | 4/7/2023 | 4/7/2020 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $26,900.00 | $457.00 | $8.23 | None | 465.23 | 465.23 | 465.23 | 465.23 | 465.23 | 465.23 | 465.23 | 465.23 | 465.23 | 465.23 |
| 1325 | 1064539-14 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2023 | 4/7/2024 | 4/7/2020 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $26,900.00 | $457.00 | $8.23 | None | 465.23 | 0.00 | 465.23 | 465.23 | 465.23 | 465.23 | 465.23 | 465.23 | 465.23 | 465.23 |
| 1326 | 1064539-15 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2024 | 4/7/2025 | 4/7/2020 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $26,900.00 | $457.00 | $8.23 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 465.23 | 0.00 | 465.23 | 465.23 |
| 1327 | 1064541-10 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2019 | 4/7/2020 | 4/8/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $53,100.00 | $903.00 | $16.25 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1328 | 1064541-11 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2020 | 4/7/2021 | 4/8/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $53,100.00 | $903.00 | $16.25 | None | 919.24 | 919.24 | 919.24 | 919.24 | 919.24 | 919.24 | 919.25 | 919.25 | 919.25 | 919.25 |
| 1329 | 1064541-12 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2021 | 4/7/2022 | 4/7/2020 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,100.00 | $903.00 | $16.25 | None | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 |
| 1330 | 1064541-13 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2022 | 4/7/2023 | 4/7/2020 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,100.00 | $903.00 | $16.25 | None | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 |
| 1331 | 1064541-14 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2023 | 4/7/2024 | 4/7/2020 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,100.00 | $903.00 | $16.25 | None | 919.25 | 0.00 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 | 919.25 |
| 1332 | 1064541-15 | 843484 | James C Justice Companies | 849952 | Beech Creek Coal Company LLC | 4/7/2024 | 4/7/2025 | 4/7/2020 | 7714092806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,100.00 | $903.00 | $16.25 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 919.25 | 0.00 | 919.25 | 919.25 |
| 1333 | 1064542-10 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 288463 | United States Department of the Interior Office of Surface Mining | | $5,700.00 | $200.00 | $0.00 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064542-11 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 286463 | United States Department of the Interior Office of Surface Mining | | $5,700.00 | $200.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064542-12 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 2512513935 | Tennessee State Regulatory Authority | | $5,700.00 | $200.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064542-13 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 9232495589 | United States Department of the Interior | Bureau of Land Management | | $5,700.00 | $200.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064542-14 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2023 | 3/31/2024 | 3/31/2010 | 9232495589 | United States Department of the Interior | Bureau of Land Waste Management | | $5,700.00 | $200.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064542-15 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 9232495589 | United States Department of the Interior | Bureau of Land Waste Management | | $5,700.00 | $200.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 200.00 | 200.00 | 0.00 | 200.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064542-16 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2025 | | 3/31/2010 | 9232495589 | United States Department of the Interior | Bureau of Land Waste Management | | $5,700.00 | $200.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 0.00 |
| 1064543-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 4/20/2019 | 4/20/2020 | 4/20/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $50,000.00 | $850.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $15.30 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064543-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 4/20/2020 | 4/20/2021 | 4/20/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $50,000.00 | $850.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064543-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 4/20/2021 | 4/20/2022 | 4/20/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | | $50,000.00 | $850.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064543-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 4/20/2022 | 4/20/2023 | 4/20/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | | $50,000.00 | $850.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $15.30 | None | 865.30 | 0.00 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064543-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 4/20/2023 | 4/20/2024 | 4/20/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | | $50,000.00 | $850.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $15.30 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 865.30 | 0.00 | 865.30 | 865.30 | 0.00 |
| 1064544-10 | 843484 | James C Justice Companies | | Infinity Energy | 4/20/2019 | 4/20/2020 | 4/20/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $67,600.00 | $0.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064545-10 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 4/29/2019 | 4/29/2020 | 4/30/2010 | 20501 | State of West Virginia Insurance Commissioner | | $1,000,000.00 | $30,018.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | 8/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064545-11 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 4/29/2020 | 4/29/2021 | 4/30/2010 | 20501 | State of West Virginia | | | $1,000,000.00 | $30,000.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 |
| 1064545-12 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 4/29/2021 | 4/29/2022 | 4/29/2010 | 3139187110 | State of West Virginia | Insurance Commissioner - Self Insurance Units | | $1,000,000.00 | $30,000.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 |
| 1064545-13 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 4/29/2022 | 4/29/2023 | 4/29/2010 | 3139187110 | State of West Virginia | Insurance Commissioner - Self Insurance Units | | $1,000,000.00 | $30,000.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 |
| 1064545-14 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 4/29/2023 | 4/29/2024 | 4/29/2010 | 3139187110 | State of West Virginia | Insurance Commissioner - Self Insurance Units | | $1,000,000.00 | $30,000.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 | 0.00 | 30,000.00 | 30,000.00 | 30,000.00 | 0.00 |
| 1064545-15 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 4/29/2024 | 4/29/2025 | 4/29/2010 | 3139187110 | State of West Virginia | Insurance Commissioner - Self Insurance Units | | $1,000,000.00 | $30,000.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $22.95 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064546-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2019 | 5/10/2020 | 5/10/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $22.95 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064546-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2021 | 5/10/2022 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064546-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2022 | 5/10/2023 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064546-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2023 | 5/10/2024 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064546-15 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2024 | 5/10/2025 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $56.36 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 |
| 1064549-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2019 | 5/10/2020 | 5/10/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $184,200.00 | $3,131.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $56.36 | None | 3,187.35 | 3,187.35 | 3,187.35 | 3,187.35 | 3,187.35 | 3,187.35 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 |
| 1064549-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2020 | 5/10/2021 | 5/10/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $184,200.00 | $3,131.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $56.36 | None | 3,187.35 | 3,187.35 | 3,187.35 | 3,187.35 | 3,187.35 | 3,187.35 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 |
| 1064549-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2021 | 5/10/2022 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | | $184,200.00 | $3,131.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $56.36 | None | 3,187.35 | 3,187.35 | 3,187.35 | 3,187.35 | 3,187.35 | 3,187.35 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 |
| 1064549-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2022 | 5/10/2023 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | | $184,200.00 | $3,131.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $56.36 | None | 3,187.36 | 0.00 | 3,187.35 | 3,187.35 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 |
| 1064549-15 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2024 | 5/10/2025 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | | $184,200.00 | $3,131.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $158.15 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,187.36 | 0.00 | 3,187.36 | 3,187.36 | 0.00 |
| 1064550-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2019 | 5/10/2020 | 5/10/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $516,800.00 | $8,786.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $158.15 | None | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 |
| 1064550-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2020 | 5/10/2021 | 5/10/2010 | 273847 | Commonwealth of Kentucky | | | $516,800.00 | $8,786.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $158.15 | None | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 |
| 1064550-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2021 | 5/10/2022 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | | $516,800.00 | $8,786.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $158.15 | None | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 |
| 1064550-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2022 | 5/10/2023 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | | $516,800.00 | $8,786.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $158.15 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,944.15 | 0.00 | 8,944.15 | 8,944.15 | 8,944.15 |
| 1064554-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2019 | 5/10/2020 | 5/10/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $91,000.00 | $0.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064554-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2020 | 5/10/2021 | 5/10/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $91,000.00 | $1,547.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $27.85 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064554-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2021 | 5/10/2022 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | | $91,000.00 | $1,547.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $27.85 | None | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 |
| 1064554-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2022 | 5/10/2023 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | | $91,000.00 | $1,547.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $27.85 | None | 1,574.85 | 0.00 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 |
| 1064554-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2023 | 5/10/2024 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | | $91,000.00 | $1,547.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $27.85 | None | 1,574.85 | 0.00 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 |
| 1064554-15 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2024 | 5/10/2025 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | | $91,000.00 | $1,547.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064577-10 | 843484 | James C Justice Companies | 853157 | Old White Charities Inc | 5/5/2019 | 5/5/2020 | 5/6/2010 | 12122 | State of West VA | | $2,500.00 | $200.00 | $0.00 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064577-11 | 843484 | James C Justice Companies | 853157 | Old White Charities Inc | 5/5/2020 | 5/5/2021 | 5/6/2010 | 12122 | State of West VA | | $2,500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064577-12 | 843484 | James C Justice Companies | 853157 | Old White Charities Inc | 5/5/2021 | 5/5/2022 | 5/5/2010 | 8299229678 | State of West Virginia | | $2,500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064577-13 | 843484 | James C Justice Companies | 853157 | Old White Charities Inc | 5/5/2022 | 5/5/2023 | 5/5/2010 | 8299229678 | State of West Virginia | | $2,500.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064577-14 | 843484 | James C Justice Companies | 853157 | Old White Charities Inc | 5/5/2023 | 5/5/2024 | 5/5/2010 | 8299229678 | State of West Virginia | | $2,500.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064577-10 | 843484 | James C Justice Companies | 853157 | Old White Charities Inc | 5/5/2024 | 5/5/2025 | 5/5/2010 | 8299229678 | State of West Virginia | | $2,500.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064578-10 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 268515 | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $2,500.00 | $200.00 | $0.00 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064578-11 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 2512513935 | Tennessee State Regulatory Authority | | $2,500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064578-13 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 2512513935 | Tennessee State Regulatory Authority | | $2,500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064579-10 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 268515 | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $3,500.00 | $200.00 | $0.00 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064579-11 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 268515 | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $3,500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064579-12 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 2512513935 | Tennessee State Regulatory Authority | | $3,500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064579-13 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $3,500.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064580-10 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 288483 | United States Department of the Interior Office of Surface Mining | | $65,000.00 | $1,105.00 | $0.00 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064580-11 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 288483 | United States Department of the Interior Office of Surface Mining | | $65,000.00 | $1,105.00 | $0.00 | None | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 |
| 1064580-12 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 2512513935 | Tennessee State Regulatory Authority | | $65,000.00 | $1,105.00 | $0.00 | None | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 |
| 1064580-14 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $65,000.00 | $1,105.00 | $0.00 | None | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 |
| 1064580-15 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2023 | 3/31/2024 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $65,000.00 | $1,105.00 | $0.00 | None | 0.00 | 0.00 | 1,105.00 | 0.00 | 1,105.00 | 0.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 |
| 1064580-16 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $65,000.00 | $1,105.00 | $0.00 | None | 0.00 | 0.00 | 1,105.00 | 0.00 | 1,105.00 | 0.00 | 1,105.00 | 0.00 | 1,105.00 | 0.00 |
| 1064581-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 268515 | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $208,100.00 | $3,538.00 | $0.00 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064581-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 268515 | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $208,100.00 | $3,538.00 | $0.00 | None | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 |
| 1064581-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 2512513935 | Tennessee State Regulatory Authority | | $208,100.00 | $3,538.00 | $0.00 | None | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 |
| 1064581-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $208,100.00 | $3,538.00 | $0.00 | None | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 |
| 1064581-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2023 | 3/31/2024 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $208,100.00 | $3,538.00 | $0.00 | None | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 |
| 1064581-15 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $208,100.00 | $3,538.00 | $0.00 | None | 0.00 | 0.00 | 3,538.00 | 0.00 | 3,538.00 | 0.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 |
| 1064581-16 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2025 | 3/31/2026 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $208,100.00 | $3,538.00 | $0.00 | None | 0.00 | 0.00 | 3,538.00 | 0.00 | 3,538.00 | 0.00 | 3,538.00 | 3,538.00 | 3,538.00 | 0.00 |
| 1064582-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 268515 | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $23,000.00 | $391.00 | $0.00 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064582-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 288483 | United States Department of the Interior Office of Surface Mining | | $23,000.00 | $391.00 | $0.00 | None | 390.99 | 390.99 | 390.99 | 390.99 | 390.99 | 390.99 | 391.00 | 391.00 | 391.00 | 391.00 |
| 1064582-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 2512513935 | Tennessee State Regulatory Authority | | $23,000.00 | $391.00 | $0.00 | None | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 |
| 1064582-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $23,000.00 | $391.00 | $0.00 | None | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 |
| 1064582-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2023 | 3/31/2024 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $23,000.00 | $391.00 | $0.00 | None | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 |
| 1064582-15 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $23,000.00 | $391.00 | $0.00 | None | 0.00 | 0.00 | 391.00 | 0.00 | 391.00 | 0.00 | 391.00 | 391.00 | 391.00 | 391.00 |
| 1064582-16 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2025 | 3/31/2026 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $23,000.00 | $391.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 391.00 | 0.00 | 391.00 | 0.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1413 | 1064583-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 268515 | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $32,000.00 | $544.00 | | | | | | | | | | | | |
| 1414 | 1064583-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 268515 | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $32,000.00 | $544.00 | $0.00 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1415 | 1064583-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 251251393S | Tennessee State Regulatory Authority | | $32,000.00 | $544.00 | $0.00 | None | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 |
| 1416 | 1064583-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2022 | 3/31/2010 | 3/31/2010 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $32,000.00 | $544.00 | $0.00 | None | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 |
| 1417 | 1064583-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2023 | 3/31/2025 | 3/31/2010 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $32,000.00 | $544.00 | $0.00 | None | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 |
| 1418 | 1064583-16 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $32,000.00 | $544.00 | $0.00 | None | 0.00 | 0.00 | 544.00 | 0.00 | 544.00 | 0.00 | 544.00 | 544.00 | 544.00 | 544.00 |
| 1419 | 1064583-16 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2025 | 3/31/2026 | 3/31/2010 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $32,000.00 | $544.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 544.00 | 0.00 | 0.00 | 0.00 |
| 1420 | 1064584-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 288483 | United States Department of the Interior Office of Surface Mining | | $64,400.00 | $1,095.00 | $0.00 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1421 | 1064584-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 288483 | United States Department of the Interior Office of Surface Mining | | $64,400.00 | $1,095.00 | $0.00 | None | 1,094.99 | 1,094.99 | 1,094.99 | 1,094.99 | 1,094.99 | 1,094.99 | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 |
| 1422 | 1064584-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 251251393S | Tennessee State Regulatory Authority | | $64,400.00 | $1,095.00 | $0.00 | None | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 |
| 1423 | 1064584-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $64,400.00 | $1,095.00 | $0.00 | None | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 |
| 1424 | 1064584-15 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $64,400.00 | $1,095.00 | $0.00 | None | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 | 1,095.00 |
| 1425 | 1064584-16 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2025 | 3/31/2026 | 3/31/2010 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $64,400.00 | $1,095.00 | $0.00 | None | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 | 1,095.00 | 1,095.00 | 0.00 |
| 1426 | 1064585-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 268515 | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $86,700.00 | $1,474.00 | $0.00 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1427 | 1064585-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 268515 | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $86,700.00 | $1,474.00 | $0.00 | None | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 |
| 1428 | 1064585-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 251251393S | Tennessee State Regulatory Authority | | $86,700.00 | $1,474.00 | $0.00 | None | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 |
| 1429 | 1064585-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $86,700.00 | $1,474.00 | $0.00 | None | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 |
| 1430 | 1064585-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $86,700.00 | $1,474.00 | $0.00 | None | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 |
| 1431 | 1064585-16 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2025 | 3/31/2026 | 3/31/2010 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $86,700.00 | $1,474.00 | $0.00 | None | 0.00 | 0.00 | 1,474.00 | 0.00 | 1,474.00 | 0.00 | 1,474.00 | 1,474.00 | 1,474.00 | 1,474.00 |
| 1432 | 1064586-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 288483 | United States Department of the Interior Office of Surface Mining | | $74,000.00 | $1,258.00 | $0.00 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1433 | 1064586-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 288483 | United States Department of the Interior Office of Surface Mining | | $74,000.00 | $1,258.00 | $0.00 | None | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 |
| 1434 | 1064586-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 251251393S | Tennessee State Regulatory Authority | | $74,000.00 | $1,258.00 | $0.00 | None | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 |
| 1435 | 1064586-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $74,000.00 | $1,258.00 | $0.00 | None | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 |
| 1436 | 1064586-15 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $74,000.00 | $1,258.00 | $0.00 | None | 0.00 | 0.00 | 1,258.00 | 0.00 | 1,258.00 | 0.00 | 1,258.00 | 1,258.00 | 1,258.00 | 1,258.00 |
| 1437 | 1064586-16 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2025 | 3/31/2026 | 3/31/2010 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $74,000.00 | $1,258.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,258.00 | 0.00 | 1,258.00 | 0.00 |
| 1438 | 1064587-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 268515 | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $671,000.00 | $11,407.00 | $0.00 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1439 | 1064587-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 268515 | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $671,000.00 | $11,407.00 | $0.00 | None | 11,406.99 | 11,406.99 | 11,406.99 | 11,406.99 | 11,406.99 | 11,406.99 | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 |
| 1440 | 1064587-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 251251393S | Tennessee State Regulatory Authority | | $671,000.00 | $11,407.00 | $0.00 | None | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 |
| 1441 | 1064587-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $671,000.00 | $11,407.00 | $0.00 | None | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 |
| 1445 | 1064587-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2023 | 3/31/2024 | 3/31/2010 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $671,000.00 | $11,407.00 | $0.00 | None | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1446 | 1064587-15 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $671,000.00 | $11,407.00 | $0.00 | None | 0.00 | 0.00 | 11,407.00 | 0.00 | 11,407.00 | 0.00 | 11,407.00 | 11,407.00 | 11,407.00 | 11,407.00 |
| 1447 | 1064587-16 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2025 | 3/31/2026 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $671,000.00 | $11,407.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 11,407.00 | 0.00 | 11,407.00 | 0.00 |  |
| 1448 | 1064588-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2019 | 3/31/2010 | 268515 | | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $160,000.00 | $2,720.00 | $0.00 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1449 | 1064588-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2021 | 3/31/2010 | 268515 | | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $160,000.00 | $2,720.00 | $0.00 | None | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 |
| 1450 | 1064588-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 9232489589 | Tennessee State Regulatory Authority | | $160,000.00 | $2,720.00 | $0.00 | None | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 |
| 1451 | 1064588-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2023 | 3/31/2024 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $160,000.00 | $2,720.00 | $0.00 | None | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 |
| 1452 | 1064588-15 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $160,000.00 | $2,720.00 | $0.00 | None | 0.00 | 0.00 | 2,720.00 | 0.00 | 2,720.00 | 0.00 | 2,720.00 | 2,720.00 | 2,720.00 | 2,720.00 |
| 1453 | 1064588-16 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2025 | 3/31/2026 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $160,000.00 | $2,720.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,720.00 | 0.00 | 2,720.00 | 0.00 |
| 1454 | 1064589-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2019 | 3/31/2010 | 268515 | | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $644,000.00 | $10,948.00 | $0.00 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1455 | 1064589-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2020 | 3/31/2010 | 268515 | | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $644,000.00 | $10,948.00 | $0.00 | None | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 |
| 1456 | 1064589-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 2512513935 | Tennessee State Regulatory Authority | | $644,000.00 | $10,948.00 | $0.00 | None | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 |
| 1457 | 1064589-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $644,000.00 | $10,948.00 | $0.00 | None | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 |
| 1458 | 1064589-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2023 | 3/31/2024 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $644,000.00 | $10,948.00 | $0.00 | None | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 |
| 1459 | 1064589-16 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2025 | 3/31/2026 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $644,000.00 | $10,948.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 10,948.00 | 0.00 | 10,948.00 | 10,948.00 | 10,948.00 | 10,948.00 |
| 1460 | 1064590-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2019 | 3/31/2010 | 268515 | | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $780,000.00 | $13,260.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,948.00 | 0.00 | 10,948.00 | 0.00 |
| 1461 | 1064590-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 268515 | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $780,000.00 | $13,260.00 | $0.00 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1462 | 1064590-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 2512513935 | Tennessee State Regulatory Authority | | $780,000.00 | $13,260.00 | $0.00 | None | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 |
| 1463 | 1064590-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 9232489589 | United States Department of the Interior | | $780,000.00 | $13,260.00 | $0.00 | None | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 |
| 1464 | 1064590-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2023 | 3/31/2024 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $780,000.00 | $13,260.00 | $0.00 | None | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 |
| 1465 | 1064590-15 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $780,000.00 | $13,260.00 | $0.00 | None | 0.00 | 0.00 | 13,260.00 | 0.00 | 13,260.00 | 0.00 | 13,260.00 | 13,260.00 | 13,260.00 | 13,260.00 |
| 1466 | 1064590-16 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2025 | 3/31/2026 | 3/31/2010 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $780,000.00 | $13,260.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,260.00 | 0.00 | 13,260.00 | 0.00 |
| 1467 | 1064599-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2019 | 5/10/2010 | 273847 | | Commonwealth of Kentucky Energy and Environment Cabinet | | $93,500.00 | $1,590.00 | $28.62 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1468 | 1064599-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2020 | 5/10/2010 | 273847 | | Commonwealth of Kentucky Energy and Environment Cabinet | | $93,500.00 | $1,590.00 | $28.62 | None | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 |
| 1469 | 1064599-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2021 | 5/10/2022 | 5/10/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,500.00 | $1,590.00 | $28.62 | None | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 |
| 1470 | 1064599-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2022 | 5/10/2023 | 5/10/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,500.00 | $1,590.00 | $28.62 | None | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 |
| 1471 | 1064599-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2023 | 5/10/2024 | 5/10/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,500.00 | $1,590.00 | $28.62 | None | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 |
| 1472 | 1064599-15 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2024 | 5/10/2025 | 5/10/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,500.00 | $1,590.00 | $28.62 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,618.62 | 0.00 | 1,618.62 | 1,618.62 | 1,618.62 | 1,618.62 |
| 1473 | 1064701-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2019 | 5/10/2010 | 273847 | | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1474 | 1064701-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2020 | 5/10/2021 | 5/10/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1475 | 1064701-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2022 | 5/10/2023 | 5/10/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1476 | 1064701-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2023 | 5/10/2024 | 5/10/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1477 | 1064701-15 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2024 | 5/10/2025 | 5/10/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1478 | 1064710-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/8/2019 | 6/8/2020 | 6/8/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $1,051,800.00 | $17,881.00 | $321.86 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1479 | 1064710-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/8/2020 | 6/8/2021 | 6/8/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $1,051,800.00 | $17,881.00 | $321.86 | None | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064710-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/8/2021 | 6/8/2022 | 6/8/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,051,800.00 | $17,881.00 | $321.86 | None | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 |
| 1064710-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/8/2022 | 6/8/2023 | 6/8/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,051,800.00 | $17,881.00 | $321.86 | None | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 |
| 1064710-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/8/2023 | 6/8/2024 | 6/8/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,051,800.00 | $17,881.00 | $321.86 | None | 0.00 | 0.00 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 |
| 1064710-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/8/2024 | 6/8/2025 | 6/8/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,051,800.00 | $17,881.00 | $321.86 | None | 0.00 | 0.00 | 0.00 | 0.00 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 | 18,202.86 |
| 1064712-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/16/2019 | 6/16/2020 | 6/17/2010 | 289533 | West Virginia Division of Labor Wage and Hour Section | | $445,000.00 | $13,350.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064712-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/16/2020 | 6/16/2021 | 6/17/2010 | 289533 | West Virginia Division of Labor Wage and Hour Section | | $445,000.00 | $13,350.00 | $0.00 | None | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 |
| 1064712-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/16/2021 | 6/16/2022 | 6/16/2020 | 3477940558 | State of West Virginia | Division of Labor | $445,000.00 | $13,350.00 | $0.00 | None | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 |
| 1064712-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/16/2022 | 6/16/2023 | 6/16/2020 | 3477940558 | State of West Virginia | Division of Labor | $445,000.00 | $13,350.00 | $0.00 | None | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 |
| 1064712-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/16/2023 | 6/16/2024 | 6/16/2020 | 3477940558 | State of West Virginia | Division of Labor | $445,000.00 | $13,350.00 | $0.00 | None | 0.00 | 0.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 |
| 1064712-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/16/2024 | 6/16/2025 | 6/16/2020 | 3477940558 | State of West Virginia | Division of Labor | $445,000.00 | $13,350.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 | 13,350.00 |
| 1064714-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 6/16/2019 | 6/16/2020 | 6/17/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $107,500.00 | $1,828.00 | $32.90 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064714-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 6/16/2020 | 6/16/2021 | 6/17/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $107,500.00 | $1,828.00 | $32.90 | None | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 |
| 1064714-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 6/16/2021 | 6/16/2022 | 6/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $107,500.00 | $1,828.00 | $32.90 | None | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 |
| 1064714-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 6/16/2022 | 6/16/2023 | 6/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $107,500.00 | $1,828.00 | $32.90 | None | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 |
| 1064714-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 6/16/2023 | 6/16/2024 | 6/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $107,500.00 | $1,828.00 | $32.90 | None | 0.00 | 0.00 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 |
| 1064719-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 6/21/2019 | 6/21/2020 | 6/21/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $83,700.00 | $1,423.00 | $25.61 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064719-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 6/21/2020 | 6/21/2021 | 6/21/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $83,700.00 | $1,423.00 | $25.61 | None | 1,448.60 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 |
| 1064719-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 6/21/2021 | 6/21/2022 | 6/21/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,700.00 | $1,423.00 | $25.61 | None | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 |
| 1064719-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 6/21/2022 | 6/21/2023 | 6/21/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,700.00 | $1,423.00 | $25.61 | None | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 |
| 1064719-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 6/21/2023 | 6/21/2024 | 6/21/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,700.00 | $1,423.00 | $25.61 | None | 0.00 | 0.00 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 |
| 1064719-15 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 6/21/2024 | 6/21/2025 | 6/21/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,700.00 | $1,423.00 | $25.61 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 | 1,448.61 |
| 1064723-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 6/22/2019 | 6/22/2020 | 6/22/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $84,000.00 | $1,428.00 | $25.70 | 6/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064723-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 6/22/2020 | 6/22/2021 | 6/22/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $84,000.00 | $1,428.00 | $25.70 | None | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 |
| 1064723-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 6/22/2021 | 6/22/2022 | 6/22/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 |
| 1064723-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 6/22/2022 | 6/22/2023 | 6/22/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 |
| 1064723-15 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 6/22/2024 | 6/22/2025 | 6/22/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 |
| 1064734-11 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 7/1/2020 | 7/1/2021 | 7/1/2010 | 20497 | State of West Virginia | Lottery | $175,000.00 | $4,375.00 | $0.00 | 8/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064734-12 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 7/1/2021 | 7/1/2022 | 7/1/2010 | 6185997218 | State of West Virginia | Lottery | $175,000.00 | $4,375.00 | $0.00 | None | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 |
| 1064734-13 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 7/1/2022 | 7/1/2023 | 7/1/2010 | 6185997218 | State of West Virginia | Lottery | $175,000.00 | $4,375.00 | $0.00 | None | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 |
| 1064734-14 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 7/1/2023 | 7/1/2024 | 7/1/2010 | 6185997218 | State of West Virginia | Lottery | $175,000.00 | $4,375.00 | $0.00 | None | 0.00 | 0.00 | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 |
| 1064734-15 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 7/1/2024 | 7/1/2025 | 7/1/2010 | 6185997218 | State of West Virginia | Lottery | $175,000.00 | $4,375.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 | 4,375.00 |
| 1064735-10 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/23/2019 | 6/23/2020 | 6/23/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $50,000.00 | $850.00 | $15.30 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064735-11 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/23/2020 | 6/23/2021 | 6/23/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064735-12 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/23/2021 | 6/23/2022 | 6/23/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064735-13 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/23/2022 | 6/23/2023 | 6/23/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064735-14 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/23/2023 | 6/23/2024 | 6/23/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064735-15 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/23/2024 | 6/23/2025 | 6/23/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 0.00 | 0.00 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064737-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/29/2019 | 6/30/2020 | 6/30/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $115,500.00 | $1,964.00 | $35.35 | 6/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064737-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/29/2020 | 6/29/2021 | 6/30/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $115,500.00 | $1,964.00 | $35.35 | None | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 |
| 1064737-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/29/2021 | 6/29/2022 | 6/29/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $115,500.00 | $1,964.00 | $35.35 | None | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1525 | 1064737-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/29/2022 | 6/29/2023 | 6/29/2023 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $115,500.00 | $1,964.00 | $35.35 | None | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 |
| 1527 | 1064737-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/29/2023 | 6/29/2024 | 6/29/2023 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $115,500.00 | $1,964.00 | $35.35 | None | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 |
| 1528 | 1064737-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/29/2024 | 6/29/2025 | 6/29/2023 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $115,500.00 | $1,964.00 | $35.35 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,999.35 | 1,999.35 | 1,999.35 | 1,999.35 |
| 1529 | 1064738-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/29/2019 | 6/29/2020 | 6/30/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $198,000.00 | $3,366.00 | $60.59 | 6/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1530 | 1064738-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/29/2020 | 6/29/2021 | 6/30/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $198,000.00 | $3,366.00 | $60.59 | None | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 |
| 1531 | 1064738-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/29/2021 | 6/29/2022 | 6/30/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $198,000.00 | $3,366.00 | $60.59 | None | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 |
| 1532 | 1064738-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/29/2022 | 6/29/2023 | 6/30/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $198,000.00 | $3,366.00 | $60.59 | None | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 |
| 1533 | 1064738-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/29/2023 | 6/29/2024 | 6/30/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $198,000.00 | $3,366.00 | $60.59 | None | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 |
| 1534 | 1064738-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/29/2024 | 6/29/2025 | 6/30/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $198,000.00 | $3,366.00 | $60.59 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 | 3,426.59 |
| 1535 | 1064744-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/22/2019 | 7/22/2020 | 7/23/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $370,100.00 | $6,292.00 | $113.26 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1536 | 1064744-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/22/2020 | 7/22/2021 | 7/23/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $370,100.00 | $6,292.00 | $113.26 | None | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 |
| 1537 | 1064744-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/22/2021 | 7/22/2022 | 7/23/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $370,100.00 | $6,292.00 | $113.26 | None | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 |
| 1538 | 1064744-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/22/2022 | 7/23/2023 | 7/23/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $370,100.00 | $6,292.00 | $113.26 | None | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 |
| 1539 | 1064744-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/23/2023 | 7/23/2024 | 7/23/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $370,100.00 | $6,292.00 | $113.26 | None | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 |
| 1540 | 1064744-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/23/2024 | 7/23/2025 | 7/23/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $370,100.00 | $6,292.00 | $113.26 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,405.26 | 6,405.26 | 6,405.26 | 6,405.26 |
| 1541 | 1064747-10 | 843484 | James C Justice Companies | 845883 | Cane Patch Mining Co Inc | 8/2/2019 | 8/2/2020 | 8/4/2010 | 14881 | Commonwealth of VA | Division of | $100,000.00 | $1,700.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1542 | 1064747-11 | 843484 | James C Justice Companies | 845883 | Cane Patch Mining Co Inc | 8/2/2020 | 8/2/2021 | 8/4/2010 | 14881 | Commonwealth of VA | Division of | $100,000.00 | $1,700.00 | $0.00 | None | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 |
| 1543 | 1064747-12 | 843484 | James C Justice Companies | 845883 | Cane Patch Mining Co Inc | 8/2/2021 | 8/2/2022 | 8/4/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land | $100,000.00 | $1,700.00 | $0.00 | None | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 |
| 1544 | 1064747-13 | 843484 | James C Justice Companies | 845883 | Cane Patch Mining Co Inc | 8/2/2022 | 8/2/2023 | 8/4/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land | $100,000.00 | $1,700.00 | $0.00 | None | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 |
| 1545 | 1064747-14 | 843484 | James C Justice Companies | 845883 | Cane Patch Mining Co Inc | 8/2/2023 | 8/2/2024 | 8/4/2010 | 5136884132 | State of Virginia | Department of Mines Minerals and Energy Division of Mineral Mining | $100,000.00 | $1,700.00 | $0.00 | None | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 |
| 1546 | 1064747-15 | 843484 | James C Justice Companies | 845883 | Cane Patch Mining Co Inc | 8/2/2024 | 8/2/2025 | 8/4/2010 | 5136884132 | State of Virginia | Department of Mines Minerals and Energy Division of Mineral Mining | $100,000.00 | $1,700.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 |
| 1547 | 1064748-10 | 843484 | James C Justice Companies | 846296 | Meg-Lynn Land Company Inc | 8/2/2019 | 8/2/2020 | 8/4/2010 | 14881 | Commonwealth of VA | Division of | $399,000.00 | $6,783.00 | $0.00 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1548 | 1064748-11 | 843484 | James C Justice Companies | 846296 | Meg-Lynn Land Company Inc | 8/2/2020 | 8/2/2021 | 8/4/2010 | 14881 | Commonwealth of VA | Division of | $399,000.00 | $6,783.00 | $0.00 | None | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 |
| 1549 | 1064748-12 | 843484 | James C Justice Companies | 846296 | Meg-Lynn Land Company Inc | 8/2/2021 | 8/2/2022 | 8/4/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Reclamation | Division of Mined Land | $399,000.00 | $6,783.00 | $0.00 | None | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 |
| 1550 | 1064748-13 | 843484 | James C Justice Companies | 846296 | Meg-Lynn Land Company Inc | 8/2/2022 | 8/2/2023 | 8/4/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Reclamation | Division of Mined Land | $399,000.00 | $6,783.00 | $0.00 | None | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 |
| 1551 | 1064748-14 | 843484 | James C Justice Companies | 846296 | Meg-Lynn Land Company Inc | 8/2/2023 | 8/2/2024 | 8/4/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Reclamation | Division of Mined Land | $399,000.00 | $6,783.00 | $0.00 | None | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 |
| 1552 | 1064748-15 | 843484 | James C Justice Companies | 846296 | Meg-Lynn Land Company Inc | 8/2/2024 | 8/2/2025 | 8/4/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Reclamation | $399,000.00 | $6,783.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 | 6,783.00 |
| 1553 | 1064749-10 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/2/2019 | 8/2/2020 | 8/4/2010 | 14881 | Commonwealth of VA | Division of | $244,200.00 | $4,151.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1554 | 1064749-11 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/2/2020 | 8/2/2021 | 8/4/2010 | 14881 | Commonwealth of VA | Division of | $244,200.00 | $4,151.00 | $0.00 | None | 4,150.99 | 4,150.99 | 4,150.99 | 4,150.99 | 4,150.99 | 4,150.99 | 4,151.00 | 4,151.00 | 4,151.00 | 4,151.00 |
| 1555 | 1064749-12 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/2/2021 | 8/2/2022 | 8/4/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $244,200.00 | $4,151.00 | $0.00 | None | 4,151.00 | 4,151.00 | 4,151.00 | 4,151.00 | 4,151.00 | 4,151.00 | 4,151.00 | 4,151.00 | 4,151.00 | 4,151.00 |
| 1556 | 1064749-13 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/2/2022 | 8/2/2023 | 8/4/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $244,200.00 | $4,151.00 | $0.00 | None | 4,151.00 | 4,151.00 | 4,151.00 | 4,151.00 | 4,151.00 | 4,151.00 | 4,151.00 | 4,151.00 | 4,151.00 | 4,151.00 |
| 1557 | 1064749-14 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/2/2023 | 8/4/2024 | 8/4/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $244,200.00 | $4,151.00 | $0.00 | None | 4,706.00 | 4,706.00 | 4,151.00 | 4,151.00 | 4,151.00 | 4,151.00 | 4,151.00 | 4,151.00 | 4,151.00 | 4,151.00 |
| 1558 | 1064749-15 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/4/2024 | 8/3/2025 | 8/4/2010 | 7110446512 | Commonwealth of Virginia Division of | | $244,200.00 | $4,151.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,706.00 | 4,706.00 | 4,706.00 | 4,706.00 | 4,706.00 |
| 1559 | 1064750-10 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2019 | 8/3/2020 | 8/4/2010 | 14881 | Commonwealth of VA | Division of | $2,350,200.00 | $39,953.00 | $0.00 | 8/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1560 | 1064750-11 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2020 | 8/3/2021 | 8/4/2010 | 14881 | Commonwealth of VA | Division of | $2,350,200.00 | $39,953.00 | $0.00 | None | 39,953.00 | 39,953.00 | 39,953.00 | 39,953.00 | 39,953.00 | 39,953.00 | 39,953.00 | 39,953.00 | 39,953.00 | 39,953.00 |
| 1561 | 1064750-12 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2021 | 8/3/2022 | 8/4/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $2,350,200.00 | $39,953.00 | $0.00 | None | 39,953.00 | 39,953.00 | 39,953.00 | 39,953.00 | 39,953.00 | 39,953.00 | 39,953.00 | 39,953.00 | 39,953.00 | 39,953.00 |
| 1562 | 1064750-13 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2022 | 8/3/2023 | 8/4/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Reclamation | $2,350,200.00 | $39,954.00 | $0.00 | None | 39,954.00 | 39,954.00 | 39,954.00 | 39,954.00 | 39,954.00 | 39,954.00 | 39,954.00 | 39,954.00 | 39,954.00 | 39,954.00 |
| 1563 | 1064750-14 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2023 | 8/4/2024 | 8/4/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Reclamation | $2,350,200.00 | $39,953.00 | $0.00 | None | 45,288.00 | 0.00 | 45,288.00 | 45,288.00 | 39,953.00 | 39,953.00 | 39,953.00 | 39,953.00 | 39,953.00 | 39,953.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064751-15 | 843484 | James C Justice Corporation | 853652 | A & G Coal Corporation | 8/4/2024 | 8/4/2025 | 8/4/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land | $2,350,200.00 | $39,953.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,953.00 | 39,953.00 | 39,953.00 | 39,953.00 |
| 1064751-10 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2019 | 8/3/2020 | 8/4/2010 | 14881 | Commonwealth of VA Division of | | $1,052,300.00 | $17,889.00 | $0.00 | 8/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064751-11 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2020 | 8/3/2021 | 8/4/2010 | 7110446512 | Commonwealth of VA Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $1,052,300.00 | $17,889.00 | $0.00 | None | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 |
| 1064751-12 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2021 | 8/3/2022 | 8/4/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $1,052,300.00 | $17,889.00 | $0.00 | None | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 |
| 1064751-13 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2022 | 8/3/2023 | 8/4/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $1,052,300.00 | $17,889.00 | $0.00 | None | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 |
| 1064751-14 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2023 | 8/3/2024 | 8/4/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $1,052,300.00 | $20,278.00 | $0.00 | None | 20,278.00 | 0.00 | 20,278.00 | 20,278.00 | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 | 17,889.00 |
| 1064752-10 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2019 | 8/3/2020 | 8/4/2010 | 14881 | Commonwealth of VA Division of | | $1,647,600.00 | $27,999.00 | $0.00 | 8/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064752-11 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2020 | 8/3/2021 | 8/4/2010 | 7110446512 | Commonwealth of VA Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $1,647,600.00 | $27,999.00 | $0.00 | None | 27,998.99 | 27,998.99 | 27,998.99 | 27,998.99 | 27,998.99 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 |
| 1064752-12 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2021 | 8/3/2022 | 8/4/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $1,647,600.00 | $27,999.00 | $0.00 | None | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 |
| 1064752-13 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2022 | 8/3/2023 | 8/4/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $1,647,600.00 | $27,999.00 | $0.00 | None | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 |
| 1064752-14 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2023 | 8/3/2024 | 8/4/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $1,647,600.00 | $27,999.00 | $0.00 | None | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 |
| 1064752-15 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/4/2024 | 8/4/2025 | 8/4/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $1,647,600.00 | $31,738.00 | $0.00 | None | 31,738.00 | 0.00 | 31,738.00 | 31,738.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 |
| 1064753-10 | 843484 | James C Justice Companies | 846209 | Greenbrier LLC | 8/5/2019 | 8/5/2020 | 8/5/2010 | 15077 | State of West Virginia | | $556,160.00 | $9,455.00 | $0.00 | 8/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064753-11 | 843484 | James C Justice Companies | 846209 | Greenbrier LLC | 8/5/2020 | 8/5/2021 | 8/5/2010 | 15077 | State of West Virginia | | $556,160.00 | $9,455.00 | $0.00 | None | 9,454.99 | 9,454.99 | 9,454.99 | 9,454.99 | 9,454.99 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 |
| 1064753-13 | 843484 | James C Justice Companies | 846209 | Greenbrier LLC | 8/5/2022 | 8/5/2023 | 8/5/2010 | 0044414168 | State of West Virginia | Division of Financial Institutions | $556,160.00 | $9,455.00 | $0.00 | None | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 |
| 1064753-14 | 843484 | James C Justice Companies | 846209 | Greenbrier LLC | 8/5/2023 | 8/5/2024 | 8/5/2010 | 0044414168 | State of West Virginia | Division of Financial Institutions | $556,160.00 | $9,455.00 | $0.00 | None | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 |
| 1064753-15 | 843484 | James C Justice Companies | 846209 | Greenbrier LLC | 8/5/2024 | 8/5/2025 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $556,160.00 | $9,455.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 |
| 1064771-10 | 843484 | James C Justice Companies | 846209 | Greenbrier LLC | 8/5/2019 | 8/5/2020 | 8/5/2010 | 14912 | State of West Virginia Division of Mining & Reclamation | | $176,000.00 | $2,992.00 | $0.00 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064771-12 | 843484 | James C Justice Companies | 846209 | Greenbrier LLC | 8/5/2021 | 8/5/2022 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $176,000.00 | $2,992.00 | $0.00 | None | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 |
| 1064771-13 | 843484 | James C Justice Companies | 846209 | Greenbrier LLC | 8/5/2022 | 8/5/2023 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $176,000.00 | $2,992.00 | $0.00 | None | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 |
| 1064771-14 | 843484 | James C Justice Companies | 846209 | Greenbrier LLC | 8/5/2023 | 8/5/2024 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $176,000.00 | $2,992.00 | $0.00 | None | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 |
| 1064771-15 | 843484 | James C Justice Companies | 846209 | Greenbrier LLC | 8/5/2024 | 8/5/2025 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $176,000.00 | $2,992.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 |
| 1064772-10 | 843484 | James C Justice Companies | 846209 | Greenbrier LLC | 8/5/2019 | 8/5/2020 | 8/5/2010 | 14914 | State of West Virginia Division of | | $700,480.00 | $11,908.00 | $0.00 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064772-12 | 843484 | James C Justice Companies | 846209 | Greenbrier LLC | 8/5/2021 | 8/5/2022 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $700,480.00 | $11,908.00 | $0.00 | None | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 |
| 1064772-13 | 843484 | James C Justice Companies | 846209 | Greenbrier LLC | 8/5/2022 | 8/5/2023 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $700,480.00 | $11,908.00 | $0.00 | None | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 |
| 1064772-14 | 843484 | James C Justice Companies | 846209 | Greenbrier LLC | 8/5/2023 | 8/5/2024 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $700,480.00 | $11,908.00 | $0.00 | None | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 |
| 1064772-15 | 843484 | James C Justice Companies | 846209 | Greenbrier LLC | 8/5/2024 | 8/5/2025 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $700,480.00 | $11,908.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 |
| 1064773-10 | 843484 | James C Justice Companies | 846209 | Greenbrier LLC | 8/5/2019 | 8/5/2020 | 8/5/2010 | 14914 | State of West Virginia Division of | | $40,000.00 | $680.00 | $0.00 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064773-12 | 843484 | James C Justice Companies | 846209 | Greenbrier LLC | 8/5/2021 | 8/5/2022 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $40,000.00 | $680.00 | $0.00 | None | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 1064773-13 | 843484 | James C Justice Companies | 846209 | Greenbrier LLC | 8/5/2022 | 8/5/2023 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $40,000.00 | $680.00 | $0.00 | None | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 1064773-14 | 843484 | James C Justice Companies | 846209 | Greenbrier LLC | 8/5/2023 | 8/5/2024 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $40,000.00 | $680.00 | $0.00 | None | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 1064773-15 | 843484 | James C Justice Companies | 846209 | Greenbrier LLC | 8/5/2024 | 8/5/2025 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $40,000.00 | $680.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 1064775-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2019 | 8/11/2020 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $497,000.00 | $8,449.00 | $0.00 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064775-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2021 | 8/11/2022 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $497,000.00 | $8,449.00 | $0.00 | None | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 |
| 1064775-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2022 | 8/11/2023 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $497,000.00 | $8,449.00 | $0.00 | None | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 |
| 1064775-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2023 | 8/11/2024 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $497,000.00 | $8,449.00 | $0.00 | None | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 |
| 1064775-15 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2024 | 8/11/2025 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $497,000.00 | $8,449.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 |
| 1064776-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2019 | 8/11/2020 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $56,000.00 | $952.00 | $0.00 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064776-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/1/2020 | 8/11/2021 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $56,000.00 | $952.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 |
| 1064776-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2021 | 8/11/2022 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $56,000.00 | $952.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 |
| 1064776-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2022 | 8/11/2023 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $56,000.00 | $952.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 |
| 1064776-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2023 | 8/11/2024 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $56,000.00 | $952.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 952.00 | 0.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 |
| 1064776-15 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2024 | 8/11/2025 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $56,000.00 | $952.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 952.00 | 952.00 | 952.00 | 952.00 |
| 1064778-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/1/2020 | 8/11/2021 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $169,000.00 | $2,873.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064778-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2021 | 8/11/2022 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $169,000.00 | $2,873.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 2,873.00 | 2,873.00 | 2,873.00 | 2,873.00 | 2,873.00 | 2,873.00 | 2,873.00 | 2,873.00 | 2,873.00 | 2,873.00 |
| 1064778-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2022 | 8/11/2023 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $169,000.00 | $2,873.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 2,873.00 | 2,873.00 | 2,873.00 | 2,873.00 | 2,873.00 | 2,873.00 | 2,873.00 | 2,873.00 | 2,873.00 | 2,873.00 |
| 1064778-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2023 | 8/11/2024 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $169,000.00 | $2,873.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 2,873.00 | 0.00 | 2,873.00 | 2,873.00 | 2,873.00 | 2,873.00 | 2,873.00 | 2,873.00 | 2,873.00 | 2,873.00 |
| 1064778-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2019 | 8/11/2020 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $169,000.00 | $2,873.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,873.00 | 2,873.00 | 2,873.00 | 2,873.00 |
| 1064779-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2019 | 8/11/2020 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $43,000.00 | $731.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064779-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/1/2020 | 8/11/2021 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $43,000.00 | $731.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 730.99 | 730.99 | 730.99 | 730.99 | 730.99 | 730.99 | 731.00 | 731.00 | 731.00 | 731.00 |
| 1064779-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2021 | 8/11/2023 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $43,000.00 | $731.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 731.00 | 731.00 | 731.00 | 731.00 | 731.00 | 731.00 | 731.00 | 731.00 | 731.00 | 731.00 |
| 1064779-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2024 | 8/11/2024 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $43,000.00 | $731.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 731.00 | 0.00 | 731.00 | 731.00 | 731.00 | 731.00 | 731.00 | 731.00 | 731.00 | 731.00 |
| 1064779-15 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2024 | 8/11/2025 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $43,000.00 | $731.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 | 731.00 | 731.00 | 731.00 |
| 1064780-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2019 | 8/11/2020 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $1,850,500.00 | $31,459.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064780-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/1/2020 | 8/11/2021 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $1,850,500.00 | $31,459.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 31,458.99 | 31,458.99 | 31,458.99 | 31,458.99 | 31,458.99 | 31,458.99 | 31,459.00 | 31,459.00 | 31,459.00 | 31,459.00 |
| 1064780-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2021 | 8/11/2022 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $1,850,500.00 | $31,459.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 31,459.00 | 31,459.00 | 31,459.00 | 31,459.00 | 31,459.00 | 31,459.00 | 31,459.00 | 31,459.00 | 31,459.00 | 31,459.00 |
| 1064780-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2022 | 8/11/2023 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $1,850,500.00 | $31,459.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 31,459.00 | 31,459.00 | 31,459.00 | 31,459.00 | 31,459.00 | 31,459.00 | 31,459.00 | 31,459.00 | 31,459.00 | 31,459.00 |
| 1064780-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2023 | 8/11/2025 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $1,850,500.00 | $31,459.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,459.00 | 31,459.00 | 31,459.00 | 31,459.00 |
| 1064781-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/1/2020 | 8/11/2021 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $122,000.00 | $2,074.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064781-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2021 | 8/11/2022 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $122,000.00 | $2,074.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 2,074.00 | 2,074.00 | 2,074.00 | 2,074.00 | 2,074.00 | 2,074.00 | 2,074.00 | 2,074.00 | 2,074.00 | 2,074.00 |
| 1064781-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2022 | 8/11/2023 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $122,000.00 | $2,074.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 2,074.00 | 2,074.00 | 2,074.00 | 2,074.00 | 2,074.00 | 2,074.00 | 2,074.00 | 2,074.00 | 2,074.00 | 2,074.00 |
| 1064781-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2023 | 8/11/2025 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $122,000.00 | $2,074.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,074.00 | 2,074.00 | 2,074.00 | 2,074.00 |
| 1064782-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2019 | 8/11/2020 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $506,000.00 | $8,602.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064782-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/1/2020 | 8/11/2021 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $506,000.00 | $8,602.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 8,602.00 | 8,602.00 | 8,602.00 | 8,602.00 | 8,602.00 | 8,602.00 | 8,602.00 | 8,602.00 | 8,602.00 | 8,602.00 |
| 1064782-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2021 | 8/11/2022 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $506,000.00 | $8,602.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 8,602.00 | 8,602.00 | 8,602.00 | 8,602.00 | 8,602.00 | 8,602.00 | 8,602.00 | 8,602.00 | 8,602.00 | 8,602.00 |
| 1064782-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2023 | 8/11/2024 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $506,000.00 | $8,602.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 8,602.00 | 0.00 | 8,602.00 | 8,602.00 | 8,602.00 | 8,602.00 | 8,602.00 | 8,602.00 | 8,602.00 | 8,602.00 |
| 1064782-15 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2024 | 8/11/2025 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $506,000.00 | $8,602.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,602.00 | 8,602.00 | 8,602.00 | 8,602.00 |
| 1064783-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2019 | 8/11/2020 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $298,000.00 | $5,066.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064783-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/1/2020 | 8/11/2021 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $298,000.00 | $5,066.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 5,066.00 | 5,066.00 | 5,066.00 | 5,066.00 | 5,066.00 | 5,066.00 | 5,066.00 | 5,066.00 | 5,066.00 | 5,066.00 |
| 1064783-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2021 | 8/11/2022 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $298,000.00 | $5,066.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 5,066.00 | 5,066.00 | 5,066.00 | 5,066.00 | 5,066.00 | 5,066.00 | 5,066.00 | 5,066.00 | 5,066.00 | 5,066.00 |
| 1064783-15 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2023 | 8/11/2025 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $298,000.00 | $5,066.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 5,066.00 | 5,066.00 | 5,066.00 | 5,066.00 | 5,066.00 | 5,066.00 | 5,066.00 | 5,066.00 |
| 1064784-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2019 | 8/11/2020 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $251,000.00 | $4,267.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064784-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/1/2020 | 8/11/2021 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $251,000.00 | $4,267.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 4,266.99 | 4,266.99 | 4,266.99 | 4,266.99 | 4,266.99 | 4,266.99 | 4,267.00 | 4,267.00 | 4,267.00 | 4,267.00 |
| 1064784-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2021 | 8/11/2022 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $251,000.00 | $4,267.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 4,267.00 | 4,267.00 | 4,267.00 | 4,267.00 | 4,267.00 | 4,267.00 | 4,267.00 | 4,267.00 | 4,267.00 | 4,267.00 |
| 1064784-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2023 | 8/11/2024 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $251,000.00 | $4,267.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 4,267.00 | 0.00 | 4,267.00 | 4,267.00 | 4,267.00 | 4,267.00 | 4,267.00 | 4,267.00 | 4,267.00 | 4,267.00 |
| 1064784-15 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2024 | 8/11/2025 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $251,000.00 | $4,267.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,267.00 | 4,267.00 | 4,267.00 | 4,267.00 |
| 1064786-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2019 | 8/18/2020 | 8/18/2010 | 1706 | Commonwealth of Kentucky | | $1,089,500.00 | $18,522.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $333.40 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1656 | 1064786-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2020 | 8/18/2021 | 8/18/2010 | 1706 | Commonwealth of Kentucky | Department of Insurance Agent Licensing Division | $1,089,500.00 | $18,522.00 | $333.40 | None | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 |
| 1657 | 1064786-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2021 | 8/18/2022 | 8/18/2010 | 8701889338 | Commonwealth of Kentucky | Department of Insurance Agent Licensing Division | $1,089,500.00 | $18,522.00 | $333.40 | None | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 |
| 1658 | 1064786-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2022 | 8/18/2023 | 8/18/2010 | 8701889338 | Commonwealth Of Kentucky | Department of Insurance Agent Licensing Division | $1,089,500.00 | $18,522.00 | $333.40 | None | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 |
| 1659 | 1064786-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2023 | 8/18/2024 | 8/18/2010 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $1,089,500.00 | $18,522.00 | $333.40 | None | 18,855.40 | 0.00 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 |
| 1660 | 1064786-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2024 | 8/18/2025 | 8/18/2010 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $1,089,500.00 | $18,522.00 | $333.40 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,855.40 | 18,855.40 | 18,855.40 | 0.00 |
| 1661 | 1064787-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2019 | 8/18/2020 | 8/18/2010 | 1706 | Commonwealth of Kentucky | | $131,100.00 | $2,229.00 | $40.12 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1662 | 1064787-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2020 | 8/18/2021 | 8/18/2010 | 1706 | Commonwealth of Kentucky | Department of Insurance Agent Licensing Division | $131,100.00 | $2,229.00 | $40.12 | None | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 |
| 1663 | 1064787-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2021 | 8/18/2022 | 8/18/2010 | 8701889338 | Commonwealth Of Kentucky | Department of Insurance Agent Licensing Division | $131,100.00 | $2,229.00 | $40.12 | None | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 |
| 1664 | 1064787-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2022 | 8/18/2023 | 8/18/2010 | 8701889338 | Commonwealth of Kentucky | Department of Insurance Agent Licensing Division | $131,100.00 | $2,229.00 | $40.12 | None | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 |
| 1665 | 1064787-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2023 | 8/18/2024 | 8/18/2010 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $131,100.00 | $2,229.00 | $40.12 | None | 2,269.12 | 0.00 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 |
| 1666 | 1064787-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2024 | 8/18/2025 | 8/18/2010 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $131,100.00 | $2,229.00 | $40.12 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,269.12 | 2,269.12 | 2,269.12 | 0.00 |
| 1667 | 1064788-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2019 | 8/18/2020 | 8/18/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $110,000.00 | $1,870.00 | $33.66 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1668 | 1064788-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2020 | 8/18/2021 | 8/18/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $110,000.00 | $1,870.00 | $33.66 | None | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 |
| 1669 | 1064788-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2021 | 8/18/2022 | 8/18/2010 | 5675330158 | Natural Resources and Environmental Protection Cabinet | | $110,000.00 | $1,870.00 | $33.66 | None | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 |
| 1670 | 1064788-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2022 | 8/18/2023 | 8/18/2010 | 5675330158 | Natural Resources and Environmental Protection Cabinet | | $110,000.00 | $1,870.00 | $33.66 | None | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 |
| 1671 | 1064788-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2023 | 8/18/2024 | 8/18/2010 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $110,000.00 | $1,870.00 | $33.66 | None | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 |
| 1672 | 1064788-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2024 | 8/18/2025 | 8/18/2010 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $110,000.00 | $1,870.00 | $33.66 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,903.66 | 1,903.66 | 1,903.66 | 0.00 |
| 1673 | 1064789-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2019 | 8/18/2020 | 8/18/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $139,500.00 | $2,372.00 | $42.70 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1674 | 1064789-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2020 | 8/18/2021 | 8/18/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $139,500.00 | $2,372.00 | $42.70 | None | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 |
| 1675 | 1064789-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2021 | 8/18/2022 | 8/18/2010 | 7714692806 | Energy and Environment Cabinet | | $139,500.00 | $2,372.00 | $42.70 | None | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 |
| 1676 | 1064789-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2022 | 8/18/2023 | 8/18/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $139,500.00 | $2,372.00 | $42.70 | None | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 |
| 1677 | 1064789-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2023 | 8/18/2024 | 8/18/2010 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $139,500.00 | $2,372.00 | $42.70 | None | 2,414.70 | 0.00 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 |
| 1678 | 1064789-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2024 | 8/18/2025 | 8/18/2010 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $139,500.00 | $2,372.00 | $42.70 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,414.70 | 2,414.70 | 2,414.70 | 0.00 |
| 1679 | 1064790-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2019 | 8/18/2020 | 8/18/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $47,900.00 | $814.00 | $14.65 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1680 | 1064790-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2020 | 8/18/2021 | 8/18/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $47,900.00 | $814.00 | $14.65 | None | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 |
| 1681 | 1064790-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2021 | 8/18/2022 | 8/18/2010 | 5675330158 | Natural Resources and Environmental Protection Cabinet | | $47,900.00 | $814.00 | $14.65 | None | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 |
| 1682 | 1064790-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2023 | 8/18/2024 | 8/18/2010 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $47,900.00 | $814.00 | $14.65 | None | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 |
| 1683 | 1064790-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2024 | 8/18/2025 | 8/18/2010 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $47,900.00 | $814.00 | $14.65 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 828.65 | 828.65 | 828.65 | 0.00 |
| 1684 | 1064791-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2019 | 8/18/2020 | 8/18/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $99,300.00 | $1,688.00 | $30.38 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1685 | 1064791-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2020 | 8/18/2021 | 8/18/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $99,300.00 | $1,688.00 | $30.38 | None | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 |
| 1686 | 1064791-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2021 | 8/18/2022 | 8/18/2010 | 5675330158 | Natural Resources and Environmental Protection Cabinet | | $99,300.00 | $1,688.00 | $30.38 | None | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 |
| 1687 | 1064791-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2022 | 8/18/2023 | 8/18/2010 | 5675330158 | Natural Resources and Environmental Protection Cabinet | | $99,300.00 | $1,688.00 | $30.38 | None | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 |
| 1688 | 1064791-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2023 | 8/18/2024 | 8/18/2010 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $99,300.00 | $1,688.00 | $30.38 | None | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 |
| 1689 | 1064791-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2024 | 8/18/2025 | 8/18/2010 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $99,300.00 | $1,688.00 | $30.38 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,718.38 | 1,718.38 | 1,718.38 | 0.00 |
| 1690 | 1064792-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2019 | 8/18/2020 | 8/18/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $52,000.00 | $884.00 | $15.91 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1692 | 1064792-11 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2020 | 8/18/2021 | 8/18/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $52,000.00 | $884.00 | $15.91 | None | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 |
| 1693 | 1064792-12 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2021 | 8/18/2022 | 8/18/2010 | 5675330158 | Natural Resources and Environmental Protection Cabinet | | $52,000.00 | $884.00 | $15.91 | None | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 |
| 1694 | 1064792-13 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2022 | 8/18/2023 | 8/18/2010 | 5675330158 | Natural Resources and Environmental Protection Cabinet | | $52,000.00 | $884.00 | $15.91 | None | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 |
| 1695 | 1064792-14 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2023 | 8/18/2024 | 8/18/2010 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $52,000.00 | $884.00 | $15.91 | None | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 |
| 1696 | 1064792-15 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2024 | 8/18/2025 | 8/18/2010 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $52,000.00 | $884.00 | $15.91 | None | 899.91 | 0.00 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 |
| 1697 | 1064793-10 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2019 | 8/18/2020 | 8/18/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $44,700.00 | $760.00 | $13.68 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 899.91 | 899.91 | 899.91 | 0.00 |
| 1698 | 1064793-11 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2020 | 8/18/2021 | 8/18/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $44,700.00 | $760.00 | $13.68 | None | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 |
| 1699 | 1064793-12 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2021 | 8/18/2022 | 8/18/2010 | 5675330158 | Natural Resources and Environmental Protection Cabinet | | $44,700.00 | $760.00 | $13.68 | None | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 |
| 1700 | 1064793-13 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2022 | 8/18/2023 | 8/18/2010 | 5675330158 | Natural Resources and Environmental Protection Cabinet | | $44,700.00 | $760.00 | $13.68 | None | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 |
| 1701 | 1064793-14 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2023 | 8/18/2024 | 8/18/2010 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $44,700.00 | $760.00 | $13.68 | None | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 | 773.68 |
| 1702 | 1064793-15 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2024 | 8/18/2025 | 8/18/2010 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $44,700.00 | $760.00 | $13.68 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 773.68 | 773.68 | 773.68 | 773.68 |
| 1703 | 1064794-10 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2019 | 8/18/2020 | 8/18/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $173,800.00 | $2,955.00 | $53.19 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 229.05 | 0.00 |
| 1704 | 1064794-11 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2020 | 8/18/2021 | 8/18/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $173,800.00 | $2,955.00 | $53.19 | None | 2,746.56 | 2,746.56 | 2,746.56 | 2,746.56 | 2,746.56 | 2,746.56 | 2,746.56 | 2,746.56 | 3,008.19 | 2,746.56 |
| 1705 | 1064794-12 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2021 | 8/18/2022 | 8/18/2010 | 5675330158 | Natural Resources and Environmental Protection Cabinet | | $173,800.00 | $2,955.00 | $53.19 | None | 2,746.56 | 2,746.56 | 2,746.56 | 2,746.56 | 2,746.56 | 2,746.56 | 2,746.56 | 2,746.56 | 3,008.19 | 2,746.56 |
| 1706 | 1064794-13 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2022 | 8/18/2023 | 8/18/2010 | 5675330158 | Natural Resources and Environmental Protection Cabinet | | $173,800.00 | $2,955.00 | $53.19 | None | 2,746.56 | 2,746.56 | 2,746.56 | 2,746.56 | 2,746.56 | 2,746.56 | 2,746.56 | 2,746.56 | 3,008.19 | 2,746.56 |
| 1707 | 1064794-14 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2023 | 8/18/2024 | 8/18/2010 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $173,800.00 | $2,955.00 | $53.19 | None | 2,746.56 | 0.00 | 2,746.56 | 2,746.56 | 2,746.56 | 2,746.56 | 2,746.56 | 2,746.56 | 3,008.19 | 2,746.56 |
| 1708 | 1064794-15 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2024 | 8/18/2025 | 8/18/2010 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $173,800.00 | $2,955.00 | $53.19 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,746.56 | 2,746.56 | 3,008.19 | 2,746.56 |
| 1709 | 1064795-11 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2019 | 8/18/2020 | 8/18/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $165,000.00 | $2,805.00 | $50.49 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1710 | 1064795-12 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2020 | 8/18/2021 | 8/18/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $165,000.00 | $2,359.00 | $42.46 | None | 2,855.49 | 2,855.49 | 2,855.49 | 2,855.49 | 2,855.49 | 2,855.49 | 2,855.49 | 2,855.49 | 2,401.46 | 2,401.46 |
| 1711 | 1064795-12 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2021 | 8/18/2022 | 8/18/2010 | 5675330158 | Natural Resources and Environmental Protection Cabinet | | $165,000.00 | $0.00 | $0.00 | None | 2,855.49 | 2,855.49 | 2,855.49 | 2,855.49 | 2,855.49 | 2,855.49 | 2,855.49 | 2,855.49 | 0.00 | 0.00 |
| 1712 | 1064795-14 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2023 | 8/18/2024 | 8/18/2010 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $165,000.00 | $0.00 | $0.00 | None | 2,855.49 | 2,855.49 | 2,855.49 | 2,855.49 | 2,855.49 | 2,855.49 | 2,855.49 | 2,855.49 | 0.00 | 0.00 |
| 1713 | 1064795-15 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/18/2024 | 8/18/2025 | 8/18/2010 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $165,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,855.49 | 2,855.49 | 0.00 | 0.00 |
| 1714 | 1064796-10 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/19/2019 | 8/19/2020 | 8/20/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $100,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1715 | 1064797-10 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/19/2019 | 8/19/2020 | 8/20/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $100,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1716 | 1064798-10 | 843484 | James C Justice Companies | 846466 | Kentucky Fuel Corporation | 8/19/2019 | 8/19/2020 | 8/20/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $100,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1717 | 1064800-10 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 9/20/2019 | 9/20/2020 | 9/21/2010 | 1683 | Commonwealth of Kentucky Labor Cabinet | | $162,500.00 | $2,763.00 | $49.73 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1718 | 1064800-11 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 9/20/2020 | 9/20/2021 | 9/21/2010 | 6783328981 | Labor Cabinet | | $162,500.00 | $2,763.00 | $49.73 | None | 2,812.73 | 2,812.73 | 2,812.73 | 2,812.73 | 2,812.73 | 2,812.73 | 2,812.73 | 2,812.73 | 2,812.73 | 2,812.73 |
| 1719 | 1064800-12 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 9/20/2021 | 9/20/2022 | 9/21/2010 | 6783328981 | Labor Cabinet | | $138,800.00 | $2,360.00 | $42.48 | None | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 |
| 1720 | 1064800-13 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 9/20/2022 | 9/20/2023 | 9/21/2010 | 6783328981 | Labor Cabinet | | $138,800.00 | $2,360.00 | $42.48 | None | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 |
| 1721 | 1064800-14 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 9/20/2023 | 9/20/2024 | 9/21/2010 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $138,800.00 | $2,360.00 | $42.48 | None | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 |
| 1722 | 1064800-15 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 9/20/2024 | 9/20/2025 | 9/21/2010 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $138,800.00 | $2,360.00 | $42.48 | None | 0.00 | 0.00 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 | 2,402.48 |
| 1723 | 1064802-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 9/29/2019 | 9/29/2020 | 9/29/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $119,000.00 | $2,023.00 | $36.41 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1724 | 1064802-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 9/29/2020 | 9/29/2021 | 9/29/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $119,000.00 | $2,023.00 | $36.41 | None | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 |
| 1725 | 1064802-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 9/29/2021 | 9/29/2022 | 9/29/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $119,000.00 | $2,023.00 | $36.41 | None | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 |
| 1726 | 1064802-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 9/29/2022 | 9/29/2023 | 9/29/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $119,000.00 | $2,023.00 | $36.41 | None | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064802-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 9/29/2023 | 9/29/2025 | 9/29/2023 | 8556866009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $119,000.00 | $2,023.00 | $36.41 | None | 2,059.41 | 0.00 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 |
| 1064802-15 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 9/29/2024 | 9/29/2025 | 9/29/2025 | 8556866009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $119,000.00 | $2,023.00 | $36.41 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 |
| 1064803-10 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 10/7/2019 | 10/7/2020 | 10/7/2010 | 14861 | Commonwealth of VA Division of | | $1,314,000.00 | $22,338.00 | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064803-11 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 10/7/2020 | 10/7/2021 | 10/7/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $1,314,000.00 | $22,338.00 | $0.00 | None | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 |
| 1064803-12 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 10/7/2021 | 10/7/2022 | 10/7/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $1,314,000.00 | $22,338.00 | $0.00 | None | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 |
| 1064803-13 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 10/7/2022 | 10/7/2023 | 10/7/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $1,314,000.00 | $22,338.00 | $0.00 | None | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 |
| 1064803-14 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 10/7/2023 | 10/7/2024 | 10/7/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $1,314,000.00 | $22,338.00 | $0.00 | None | 0.00 | 0.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 |
| 1064803-15 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 10/7/2024 | 10/7/2025 | 10/7/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $1,314,000.00 | $22,338.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 |
| 1064805-10 | 843484 | James C Justice Companies | 846296 | Meg-Lynn Land Company Inc | 10/19/2019 | 10/19/2020 | 10/19/2010 | 14861 | Commonwealth of VA Division of | | $631,000.00 | $10,727.00 | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064805-11 | 843484 | James C Justice Companies | 846296 | Meg-Lynn Land Company Inc | 10/19/2020 | 10/19/2021 | 10/19/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $631,000.00 | $10,727.00 | $0.00 | None | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 |
| 1064805-12 | 843484 | James C Justice Companies | 846296 | Meg-Lynn Land Company Inc | 10/19/2021 | 10/19/2022 | 10/19/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $631,000.00 | $10,727.00 | $0.00 | None | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 |
| 1064805-13 | 843484 | James C Justice Companies | 846296 | Meg-Lynn Land Company Inc | 10/19/2022 | 10/19/2023 | 10/19/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $631,000.00 | $10,727.00 | $0.00 | None | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 |
| 1064805-14 | 843484 | James C Justice Companies | 846296 | Meg-Lynn Land Company Inc | 10/19/2023 | 10/19/2024 | 10/19/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $631,000.00 | $10,727.00 | $0.00 | None | 0.00 | 0.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 |
| 1064805-15 | 843484 | James C Justice Companies | 846296 | Meg-Lynn Land Company Inc | 10/19/2024 | 10/19/2025 | 10/19/2010 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $631,000.00 | $10,727.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 |
| 1064807-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 10/25/2019 | 10/25/2020 | 10/25/2010 | 18144 | State of West Virginia | Department of Environmental Protection | $1,004,360.00 | $17,074.00 | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064807-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 10/25/2020 | 10/25/2021 | 10/25/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,004,360.00 | $17,074.00 | $0.00 | None | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 |
| 1064807-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 10/25/2021 | 10/25/2022 | 10/25/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,004,360.00 | $17,074.00 | $0.00 | None | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 |
| 1064807-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 10/25/2022 | 10/25/2023 | 10/25/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,004,360.00 | $17,074.00 | $0.00 | None | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 |
| 1064807-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 10/25/2023 | 10/25/2024 | 10/25/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,004,360.00 | $17,074.00 | $0.00 | None | 0.00 | 0.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 |
| 1064808-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 11/30/2019 | 11/30/2020 | 11/11/2010 | 14914 | State of West Virginia Division of | | $11,000.00 | $200.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064808-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 11/30/2020 | 11/30/2021 | 11/11/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $11,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064808-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 11/30/2021 | 11/30/2022 | 11/11/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $11,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064808-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 11/30/2022 | 11/30/2023 | 11/11/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $11,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064808-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 11/30/2023 | 11/30/2024 | 11/11/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $11,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064808-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 11/30/2024 | 11/30/2025 | 11/11/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $11,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064810-10 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2019 | 12/22/2020 | 12/22/2010 | 212401 | Commonwealth of Kentucky - Dept of Mines & Minerals | | $50,000.00 | $850.00 | $15.30 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064810-12 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2021 | 12/22/2022 | 12/22/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064810-13 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2022 | 12/22/2023 | 12/22/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064810-14 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2023 | 12/22/2024 | 12/22/2010 | 8556866009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 865.30 | 0.00 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064810-15 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2024 | 12/22/2025 | 12/22/2010 | 8556866009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 0.00 | 0.00 | 865.30 | 0.00 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064811-10 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2019 | 12/22/2020 | 12/22/2010 | 212401 | Commonwealth of Kentucky - Dept of Mines & Minerals | | $50,000.00 | $850.00 | $15.30 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064811-11 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2020 | 12/22/2021 | 12/22/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064811-12 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2021 | 12/22/2022 | 12/22/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064811-13 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2022 | 12/22/2023 | 12/22/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |

| 1764 | 1064811-14 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/21/2023 | 12/22/2022 | 12/22/2022 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 865.30 | 0.00 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1765 | 1064811-15 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2024 | 12/22/2025 | 12/22/2022 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 865.30 | 0.00 | 865.30 | 865.30 |
| 1766 | 1064813-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 1/24/2020 | 1/24/2021 | 1/24/2011 | 1771 | | Department for Natural Resources Division of Mine Reclamation & Enforcement | $3,400.00 | $200.00 | $3.60 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1767 | 1064813-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 1/24/2022 | 1/24/2023 | 1/24/2011 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $3,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1768 | 1064813-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 1/24/2022 | 1/24/2023 | 1/24/2011 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $3,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1769 | 1064813-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 1/24/2024 | 1/24/2025 | 1/24/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1770 | 1064813-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 1/24/2024 | 1/24/2025 | 1/24/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1771 | 1064813-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 1/24/2025 | 1/24/2026 | 1/24/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1772 | 1064814-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 1/24/2020 | 1/24/2021 | 1/24/2011 | 1970 | Commonwealth of VA | | $899,000.00 | $15,283.00 | $0.00 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1773 | 1064814-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 1/24/2021 | 1/24/2022 | 1/24/2011 | 6743620208 | Commonwealth of Virginia | | $899,000.00 | $15,283.00 | $0.00 | None | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 |
| 1774 | 1064814-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 1/24/2022 | 1/24/2023 | 1/24/2011 | 6743620208 | Commonwealth of Virginia | | $899,000.00 | $15,283.00 | $0.00 | None | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 |
| 1775 | 1064814-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 1/24/2023 | 1/24/2024 | 1/24/2011 | 6743620208 | Commonwealth of Virginia | | $899,000.00 | $15,283.00 | $0.00 | None | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 |
| 1776 | 1064814-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 1/24/2024 | 1/24/2025 | 1/24/2011 | 6743620208 | Commonwealth of Virginia | | $899,000.00 | $15,283.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 |
| 1777 | 1064814-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 1/24/2025 | 1/24/2026 | 1/24/2011 | 6743620208 | Commonwealth of Virginia | | $899,000.00 | $15,283.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 | 15,283.00 |
| 1778 | 1064817-10 | 843484 | James C Justice Companies | 849706 | Ambrose Branch Coal Company Inc | 2/14/2020 | 2/14/2021 | 2/14/2011 | 1970 | Commonwealth of VA | | $84,000.00 | $1,428.00 | $0.00 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1779 | 1064817-11 | 843484 | James C Justice Companies | 849706 | Ambrose Branch Coal Company Inc | 2/14/2021 | 2/14/2022 | 2/14/2011 | 6743620208 | Commonwealth of Virginia | | $84,000.00 | $1,428.00 | $0.00 | None | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 |
| 1780 | 1064817-12 | 843484 | James C Justice Companies | 849706 | Ambrose Branch Coal Company Inc | 2/14/2022 | 2/14/2023 | 2/14/2011 | 5136884132 | State of Virginia | Department of Mines Minerals and Energy Division of Mineral Mining | $84,000.00 | $1,428.00 | $0.00 | None | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 |
| 1781 | 1064817-14 | 843484 | James C Justice Companies | 849706 | Ambrose Branch Coal Company Inc | 2/14/2023 | 2/14/2024 | 2/14/2011 | 5136884132 | State of Virginia | Department of Mines Minerals and Energy Division of Mineral Mining | $84,000.00 | $1,428.00 | $0.00 | None | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 |
| 1782 | 1064817-15 | 843484 | James C Justice Companies | 849706 | Ambrose Branch Coal Company Inc | 2/14/2025 | 2/14/2026 | 2/14/2011 | 5136884132 | State of Virginia | Department of Mines Minerals and Energy Division of Mineral Mining | $84,000.00 | $1,428.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 | 1,428.00 |
| 1783 | 1064817-9 | 843484 | James C Justice Companies | 849706 | Ambrose Branch Coal Company Inc | 2/14/2019 | 2/14/2020 | 2/14/2011 | 1970 | Commonwealth of VA | | $84,000.00 | $1,428.00 | $0.00 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1784 | 1064819-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 211154 | Commonwealth of Kentucky | | $1,419,600.00 | $24,133.00 | $434.39 | None | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 |
| 1785 | 1064819-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $1,419,600.00 | $24,133.00 | $434.39 | 5/6/2025 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,150.73 | 24,150.73 | 24,150.73 | 24,150.73 |
| 1786 | 1064819-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $1,419,600.00 | $24,133.00 | $434.39 | None | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 |
| 1787 | 1064819-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,419,600.00 | $24,133.00 | $434.39 | None | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 |
| 1788 | 1064819-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,419,600.00 | $24,133.00 | $434.39 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 | 24,567.39 |
| 1789 | 1064819-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 211154 | Commonwealth of Kentucky | | $1,419,600.00 | $24,133.00 | $434.39 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,567.39 | 0.00 | 24,567.39 | 24,567.39 | 24,567.39 |
| 1790 | 1064820-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 9/30/2019 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $75,000.00 | $796.00 | $14.33 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1791 | 1064835-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $689,600.00 | $11,723.00 | $211.01 | None | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 |
| 1792 | 1064835-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $689,600.00 | $11,723.00 | $211.01 | None | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 |
| 1793 | 1064835-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $689,600.00 | $11,723.00 | $211.01 | None | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 |
| 1794 | 1064835-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2025 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $689,600.00 | $11,723.00 | $211.01 | None | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 |
| 1795 | 1064835-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $689,600.00 | $11,723.00 | $211.01 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 |
| 1796 | 1064835-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $689,600.00 | $11,723.00 | $211.01 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,934.01 | 0.00 | 11,934.01 | 11,934.01 | 0.00 |
| 1797 | 1064836-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $783,000.00 | $13,311.00 | $239.60 | None | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 |
| 1798 | 1064836-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $783,000.00 | $13,311.00 | $239.60 | None | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 |
| 1799 | 1064836-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $783,000.00 | $13,311.00 | $239.60 | None | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 |
| 1800 | 1064836-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2025 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $783,000.00 | $13,311.00 | $239.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 |
| 1801 | 1064836-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $783,000.00 | $13,311.00 | $239.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 |
| 1802 | 1064836-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $783,000.00 | $13,311.00 | $239.60 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1803 | 1064837-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $1,233,000.00 | $20,961.00 | $377.30 | None | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 |
| 1804 | 1064837-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $1,233,000.00 | $20,961.00 | $377.30 | None | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 |
| 1805 | 1064837-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2025 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,233,000.00 | $20,961.00 | $377.30 | None | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1811 | 1064837-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,233,000.00 | $20,961.00 | 377.30 | None | 0.00 | 0.00 | 21,338.30 | 0.00 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 |
| 1812 | 1064837-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,233,000.00 | $20,961.00 | 377.30 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,338.30 | 0.00 | 21,338.30 | 21,338.30 |
| 1813 | 1064837-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $1,233,000.00 | $20,961.00 | 377.30 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1814 | 1064838-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $715,000.00 | $12,155.00 | 218.79 | None | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 |
| 1815 | 1064838-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $715,000.00 | $12,155.00 | 218.79 | None | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 |
| 1816 | 1064838-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $715,000.00 | $12,155.00 | 218.79 | None | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 |
| 1817 | 1064838-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $715,000.00 | $12,155.00 | 218.79 | None | 0.00 | 0.00 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 |
| 1818 | 1064838-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $715,000.00 | $12,155.00 | 218.79 | None | 0.00 | 0.00 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 |
| 1819 | 1064838-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $715,000.00 | $12,155.00 | 218.79 | None | 0.00 | 0.00 | 0.00 | 0.00 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 |
| 1820 | 1064838-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $715,000.00 | $12,155.00 | 218.79 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1821 | 1064839-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $752,500.00 | $12,793.00 | 230.27 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1822 | 1064839-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $752,500.00 | $12,793.00 | 230.27 | None | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 |
| 1823 | 1064839-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $752,500.00 | $12,793.00 | 230.27 | None | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 |
| 1824 | 1064839-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $752,500.00 | $12,793.00 | 230.27 | None | 0.00 | 0.00 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 |
| 1825 | 1064839-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $752,500.00 | $12,793.00 | 230.27 | None | 0.00 | 0.00 | 0.00 | 0.00 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 |
| 1826 | 1064839-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $752,500.00 | $12,793.00 | 230.27 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1827 | 1064840-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $188,000.00 | $3,206.00 | 57.71 | None | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 |
| 1828 | 1064840-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $188,000.00 | $3,206.00 | 57.71 | None | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 |
| 1829 | 1064840-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $188,000.00 | $3,206.00 | 57.71 | None | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 |
| 1830 | 1064840-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $188,000.00 | $3,206.00 | 57.71 | None | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 |
| 1831 | 1064840-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $188,000.00 | $3,206.00 | 57.71 | None | 0.00 | 0.00 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 |
| 1832 | 1064840-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $188,000.00 | $3,206.00 | 57.71 | None | 0.00 | 0.00 | 0.00 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 |
| 1833 | 1064840-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $188,000.00 | $3,206.00 | 57.71 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1834 | 1064841-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $105,000.00 | $1,785.00 | 32.13 | None | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 |
| 1835 | 1064841-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky Energy and Environment Cabinet | | $105,000.00 | $1,785.00 | 32.13 | None | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 |
| 1836 | 1064841-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,000.00 | $1,785.00 | 32.13 | None | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 |
| 1837 | 1064841-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,000.00 | $1,785.00 | 32.13 | None | 0.00 | 0.00 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 |
| 1838 | 1064841-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,000.00 | $1,785.00 | 32.13 | None | 0.00 | 0.00 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 | 1,817.13 |
| 1839 | 1064841-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,000.00 | $1,785.00 | 32.13 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,817.13 | 1,817.13 | 1,817.13 | 0.00 | 1,817.13 | 1,817.13 |
| 1840 | 1064841-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $105,000.00 | $1,759.00 | 31.66 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1841 | 1064842-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $343,000.00 | $5,831.00 | 104.96 | None | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 |
| 1842 | 1064842-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $343,000.00 | $5,740.00 | 103.32 | None | 5,843.32 | 5,843.32 | 5,843.32 | 5,843.32 | 5,843.32 | 5,843.32 | 5,843.32 | 5,843.32 | 5,843.32 | 5,843.32 |
| 1843 | 1064842-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $343,000.00 | $5,740.00 | 103.32 | None | 5,843.32 | 5,843.32 | 5,843.32 | 5,843.32 | 5,843.32 | 5,843.32 | 5,843.32 | 5,843.32 | 5,843.32 | 5,843.32 |
| 1844 | 1064842-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $343,000.00 | $5,831.00 | 104.96 | None | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 |
| 1845 | 1064842-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $343,000.00 | $5,831.00 | 104.96 | None | 0.00 | 0.00 | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 |
| 1846 | 1064842-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | | $343,000.00 | $5,831.00 | 104.96 | None | 0.00 | 0.00 | 0.00 | 0.00 | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 | 5,935.96 |
| 1847 | 1064842-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $343,000.00 | $5,740.00 | 103.32 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1848 | 1064843-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 217526 | Commonwealth of KY | | $364,100.00 | $6,190.00 | 111.42 | None | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 |
| 1849 | 1064843-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $364,100.00 | $6,190.00 | 111.42 | None | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 |
| 1850 | 1064843-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $364,100.00 | $6,190.00 | 111.42 | None | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 |
| 1851 | 1064843-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $364,100.00 | $6,190.00 | 111.42 | None | 0.00 | 0.00 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 |
| 1852 | 1064843-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $364,100.00 | $6,190.00 | 111.42 | None | 0.00 | 0.00 | 0.00 | 0.00 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 | 6,301.42 |
| 1853 | 1064843-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 217526 | Commonwealth of KY | | $364,100.00 | $6,190.00 | 111.42 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1854 | 1064844-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 217526 | Commonwealth of Kentucky | | $140,000.00 | $2,380.00 | 42.84 | None | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 |
| 1855 | 1064844-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $140,000.00 | $2,380.00 | 42.84 | None | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 |
| 1856 | 1064844-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $140,000.00 | $2,380.00 | 42.84 | None | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 |
| 1857 | 1064844-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $140,000.00 | $2,380.00 | 42.84 | None | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 |
| 1858 | 1064844-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $140,000.00 | $2,380.00 | 42.84 | None | 0.00 | 0.00 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 | 2,422.84 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064844-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714092806 | Energy and Environment | Commonwealth of Kentucky | $140,000.00 | $2,380.00 | $42.84 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,422.84 | 0.00 | 2,422.84 | 2,422.84 |
| | | | | | | | | | | | $140,000.00 | $2,380.00 | $42.84 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064845-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 217526 | Commonwealth of KY | | $269,500.00 | $4,581.00 | $82.46 | None | 4,663.46 | 4,663.46 | 4,663.46 | 4,663.46 | 4,663.46 | 4,663.46 | 4,663.46 | 4,663.46 | 4,663.46 | 4,663.46 |
| 1064845-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 8556886009 | Department for Natural Resources Division of Mine Reclamation & Enforcement | Commonwealth of Kentucky | $269,500.00 | $4,581.00 | $82.46 | None | 4,663.46 | 4,663.46 | 4,663.46 | 4,663.46 | 4,663.46 | 4,663.46 | 4,663.46 | 4,663.46 | 4,663.46 | 4,663.46 |
| 1064845-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714092806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $269,500.00 | $4,582.00 | $82.48 | None | 4,664.48 | 4,664.48 | 4,664.48 | 4,664.48 | 4,664.48 | 4,664.48 | 4,664.48 | 4,664.48 | 4,664.48 | 4,664.48 |
| 1064845-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 7714092806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $269,500.00 | $4,582.00 | $82.48 | None | 0.00 | 0.00 | 0.00 | 4,664.48 | 4,664.48 | 4,664.48 | 4,664.48 | 4,664.48 | 4,664.48 | 4,664.48 |
| 1064845-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714092806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $269,500.00 | $4,581.00 | $82.46 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,664.48 | 0.00 | 4,664.48 | 4,664.48 |
| 1064846-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $749,000.00 | $12,733.00 | $229.19 | None | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 |
| 1064846-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 9174935221 | Division of Abandoned Mine Lands | Commonwealth of Kentucky | $749,000.00 | $12,733.00 | $229.19 | None | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 |
| 1064846-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 9174935221 | Division of Abandoned Mine Lands | Commonwealth of Kentucky | $749,000.00 | $12,733.00 | $229.19 | None | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 |
| 1064846-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 7714092806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $749,000.00 | $12,733.00 | $229.19 | None | 0.00 | 0.00 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 |
| 1064846-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714092806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $749,000.00 | $12,733.00 | $229.19 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 |
| 1064846-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 1698 | Commonwealth of KY | | $749,000.00 | $12,733.00 | $229.19 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064847-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 8556886009 | Department for Natural Resources Division of Mine Reclamation & Enforcement | Commonwealth of Kentucky | $665,000.00 | $11,305.00 | $203.49 | None | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 |
| 1064847-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 8556886009 | Commonwealth of Kentucky | | $665,000.00 | $11,305.00 | $203.49 | None | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 |
| 1064847-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714092806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $665,000.00 | $11,305.00 | $203.49 | None | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 |
| 1064847-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 7714092806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $665,000.00 | $11,305.00 | $203.49 | None | 0.00 | 0.00 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 |
| 1064847-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714092806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $665,000.00 | $11,305.00 | $203.49 | None | 0.00 | 0.00 | 0.00 | 0.00 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 |
| 1064847-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 217526 | Commonwealth of KY | | $191,500.00 | $2,034.00 | $36.61 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064849-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 8556886009 | Commonwealth of Kentucky | | $127,500.00 | $2,168.00 | $39.02 | None | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 |
| 1064849-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 8556886009 | Department for Natural Resources Division of Mine Reclamation & Enforcement | Commonwealth of Kentucky | $127,500.00 | $2,168.00 | $39.02 | None | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 |
| 1064849-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714092806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $127,500.00 | $2,168.00 | $39.02 | None | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 |
| 1064849-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 7714092806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $127,500.00 | $2,168.00 | $39.02 | None | 0.00 | 0.00 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 |
| 1064849-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714092806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $127,500.00 | $2,168.00 | $39.02 | None | 0.00 | 0.00 | 0.00 | 0.00 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 |
| 1064849-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 217526 | Commonwealth of KY | | $127,500.00 | $2,168.00 | $39.02 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064850-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 217526 | Commonwealth of Kentucky | | $266,000.00 | $4,522.00 | $81.40 | None | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 |
| 1064850-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 8556886009 | Department for Natural Resources Division of Mine Reclamation & Enforcement | Commonwealth of Kentucky | $266,000.00 | $4,522.00 | $81.40 | None | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 |
| 1064850-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714092806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $266,000.00 | $4,522.00 | $81.40 | None | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 |
| 1064850-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 7714092806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $266,000.00 | $4,522.00 | $81.40 | None | 0.00 | 0.00 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 |
| 1064850-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714092806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $266,000.00 | $4,522.00 | $81.40 | None | 0.00 | 0.00 | 0.00 | 0.00 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 |
| 1064850-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 217526 | Commonwealth of KY | | $266,000.00 | $4,522.00 | $81.40 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064851-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 217526 | Commonwealth of KY | | $122,500.00 | $2,083.00 | $37.49 | None | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 |
| 1064851-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 8556886009 | Department for Natural Resources Division of Mine Reclamation & Enforcement | Commonwealth of Kentucky | $122,500.00 | $2,083.00 | $37.49 | None | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 |
| 1064851-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714092806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $122,500.00 | $2,083.00 | $37.49 | None | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 |
| 1064851-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 7714092806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $122,500.00 | $2,083.00 | $37.49 | None | 0.00 | 0.00 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 |
| 1064851-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 217526 | Commonwealth of KY | | $122,500.00 | $2,083.00 | $37.49 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,120.49 | 0.00 | 2,120.49 |
| 1064852-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $276,500.00 | $4,701.00 | $84.62 | None | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1907 | 1064852-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $276,500.00 | $4,701.00 | $84.62 | None | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 |
| 1908 | 1064852-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $276,500.00 | $4,701.00 | $84.62 | None | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 |
| 1909 | 1064852-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $276,500.00 | $4,701.00 | $84.62 | None | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 |
| 1910 | 1064852-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $276,500.00 | $4,701.00 | $84.62 | None | 0.00 | 0.00 | 4,785.62 | 0.00 | 4,785.62 | 0.00 | 4,785.62 | 0.00 | 4,785.62 | 4,785.62 |
| 1911 | 1064852-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $276,500.00 | $4,701.00 | $84.62 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,785.62 | 0.00 | 4,785.62 | 4,785.62 |
| 1912 | 1064852-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $276,500.00 | $4,701.00 | $84.62 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1913 | 1064853-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $236,200.00 | $4,015.00 | $72.27 | None | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 |
| 1914 | 1064853-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $236,200.00 | $4,015.00 | $72.27 | None | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 |
| 1915 | 1064853-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $236,200.00 | $4,015.00 | $72.27 | None | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 |
| 1916 | 1064853-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $236,200.00 | $4,015.00 | $72.27 | None | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 | 4,087.27 |
| 1917 | 1064853-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $236,200.00 | $4,015.00 | $72.27 | None | 0.00 | 0.00 | 4,087.27 | 0.00 | 4,087.27 | 0.00 | 4,087.27 | 0.00 | 4,087.27 | 4,087.27 |
| 1918 | 1064853-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $236,200.00 | $4,015.00 | $72.27 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,087.27 | 0.00 | 4,087.27 | 4,087.27 |
| 1919 | 1064853-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $236,200.00 | $4,015.00 | $72.27 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1920 | 1064854-9 | 843484 | James C Justice Companies | 846209 | Greenhorn LLC | 2/14/2019 | 2/14/2020 | 2/14/2011 | 217526 | Commonwealth of KY | | $225,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1921 | 1064855-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 1034 | Commonwealth of Kentucky | | $235,600.00 | $4,005.00 | $72.09 | None | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 |
| 1922 | 1064855-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $235,600.00 | $4,005.00 | $72.09 | None | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 |
| 1923 | 1064855-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $235,600.00 | $4,005.00 | $72.09 | None | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 |
| 1924 | 1064855-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $235,600.00 | $4,005.00 | $72.09 | None | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 | 4,077.09 |
| 1925 | 1064855-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $235,600.00 | $4,005.00 | $72.09 | None | 0.00 | 0.00 | 4,077.09 | 0.00 | 4,077.09 | 0.00 | 4,077.09 | 0.00 | 4,077.09 | 4,077.09 |
| 1926 | 1064855-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $235,600.00 | $4,005.00 | $72.09 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,077.09 | 0.00 | 4,077.09 | 4,077.09 |
| 1927 | 1064855-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 1034 | Commonwealth of KY | | $235,600.00 | $4,005.00 | $72.09 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1928 | 1064856-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 217526 | Commonwealth of KY | | $238,000.00 | $4,046.00 | $72.83 | None | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 |
| 1929 | 1064856-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $238,000.00 | $4,046.00 | $72.83 | None | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 |
| 1930 | 1064856-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $238,000.00 | $4,046.00 | $72.83 | None | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 |
| 1931 | 1064856-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $238,000.00 | $4,046.00 | $72.83 | None | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 | 4,118.83 |
| 1932 | 1064856-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $238,000.00 | $4,046.00 | $72.83 | None | 0.00 | 0.00 | 4,118.83 | 0.00 | 4,118.83 | 0.00 | 4,118.83 | 0.00 | 4,118.83 | 4,118.83 |
| 1933 | 1064856-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $238,000.00 | $4,046.00 | $72.83 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,118.83 | 0.00 | 4,118.83 | 4,118.83 |
| 1934 | 1064856-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 217526 | Commonwealth of KY | | $238,000.00 | $4,046.00 | $72.83 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1935 | 1064857-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 9/30/2019 | 2/14/2011 | 217526 | Commonwealth of KY | | $270,000.00 | $2,867.00 | $51.61 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1936 | 1064858-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $848,100.00 | $14,418.00 | $259.52 | None | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 |
| 1937 | 1064858-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $848,100.00 | $14,418.00 | $259.52 | None | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 |
| 1938 | 1064858-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $848,100.00 | $14,418.00 | $259.52 | None | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 |
| 1939 | 1064858-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $848,100.00 | $14,418.00 | $259.52 | None | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 | 14,677.52 |
| 1940 | 1064858-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $848,100.00 | $14,418.00 | $259.52 | None | 0.00 | 0.00 | 14,677.52 | 0.00 | 14,677.52 | 0.00 | 14,677.52 | 0.00 | 14,677.52 | 14,677.52 |
| 1941 | 1064858-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $848,100.00 | $14,418.00 | $259.52 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,677.52 | 0.00 | 14,677.52 | 14,677.52 |
| 1942 | 1064858-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $848,100.00 | $14,418.00 | $259.52 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1943 | 1064865-12 | 843484 | James C Justice Companies | 846581 | Virginia Fuel Corporation | 2/18/2021 | 2/18/2022 | 2/18/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $237,000.00 | $4,029.00 | $0.00 | None | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 |
| 1944 | 1064865-12 | 843484 | James C Justice Companies | 846581 | Virginia Fuel Corporation | 2/18/2021 | 2/18/2022 | 2/18/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $237,000.00 | $4,029.00 | $0.00 | None | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 |
| 1945 | 1064865-13 | 843484 | James C Justice Companies | 846581 | Virginia Fuel Corporation | 2/18/2022 | 2/18/2023 | 2/18/2011 | 5136884132 | State of Virginia | Department of Mines Minerals and Energy Division of Mined Mining | $237,000.00 | $4,029.00 | $0.00 | None | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 |
| 1946 | 1064865-14 | 843484 | James C Justice Companies | 846581 | Virginia Fuel Corporation | 2/18/2023 | 2/18/2024 | 2/18/2011 | 5136884132 | State of Virginia | Department of Mines Minerals and Energy Division of Mined Mining | $237,000.00 | $4,029.00 | $0.00 | None | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 |
| 1947 | 1064865-15 | 843484 | James C Justice Companies | 846581 | Virginia Fuel Corporation | 2/18/2024 | 2/18/2025 | 2/18/2011 | 3561390522 | Commonwealth of Virginia | Dept of Energy Mined Land Repurposing | $237,000.00 | $4,029.00 | $0.00 | None | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 | 4,029.00 |
| 1948 | 1064865-15 | 843484 | James C Justice Companies | 846581 | Virginia Fuel Corporation | 2/18/2024 | 2/18/2025 | 2/18/2011 | 3561390522 | Commonwealth of Virginia | Dept of Energy Mined Land Repurposing | $237,000.00 | $4,029.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,029.00 | 0.00 | 4,029.00 | 4,029.00 |
| 1949 | 1064865-9 | 843484 | James C Justice Companies | 846581 | Virginia Fuel Corporation | 2/18/2019 | 2/18/2020 | 2/18/2011 | 207866 | Commonwealth of Virginia | | $237,000.00 | $4,029.00 | $0.00 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1064873-10 | 843484 | James C Justice LLC | 846380 | Sequoia Energy LLC | 2/24/2020 | 2/24/2021 | 2/24/2011 | 260854 | Commonwealth of KY - Dept Natural Resources Division of Mine Reclamation and Enforcement | | $43,700.00 | $743.00 | | | | | | | | | | | |
| 1950 | 1064873-11 | 843484 | James C Justice LLC | 846380 | Sequoia Energy LLC | 2/24/2021 | 2/24/2022 | 2/24/2011 | 8556896009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $43,700.00 | $743.00 | $13.37 | None | 756.37 | 756.37 | 756.37 | 756.37 | 756.37 | 756.37 | 756.37 | 756.37 | 756.37 | 756.37 |
| 1951 | 1064873-12 | 843484 | James C Justice LLC | 846380 | Sequoia Energy LLC | 2/24/2022 | 2/24/2023 | 2/24/2011 | 8556896009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $43,700.00 | $743.00 | $13.37 | None | 756.37 | 756.37 | 756.37 | 756.37 | 756.37 | 756.37 | 756.37 | 756.37 | 756.37 | 756.37 |
| 1952 | 1064873-13 | 843484 | James C Justice LLC | 846380 | Sequoia Energy LLC | 2/24/2023 | 2/24/2024 | 2/24/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment | $43,700.00 | $743.00 | $13.37 | None | 756.37 | 756.37 | 756.37 | 756.37 | 756.37 | 756.37 | 756.37 | 756.37 | 756.37 | 756.37 |
| 1954 | 1064873-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2024 | 2/24/2025 | 2/24/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,700.00 | $743.00 | $13.37 | None | 0.00 | 0.00 | 756.37 | 0.00 | 756.37 | 756.37 | 0.00 | 756.37 | 756.37 | 756.37 |
| 1955 | 1064873-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2025 | 2/24/2026 | 2/24/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,700.00 | $743.00 | $13.37 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 756.37 | 0.00 | 756.37 | 756.37 |
| 1956 | 1064874-8 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2019 | 2/24/2020 | 2/24/2011 | 260854 | Commonwealth of KY - Dept Natural Resources Division of Mine Reclamation and Enforcement | | $43,700.00 | $743.00 | $13.37 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1957 | 1064874-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2020 | 2/24/2021 | 2/24/2011 | 217526 | Commonwealth of KY | | $40,600.00 | $690.00 | $12.42 | None | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 |
| 1958 | 1064874-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2021 | 2/24/2022 | 2/24/2011 | 8556896009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $40,600.00 | $690.00 | $12.42 | None | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 |
| 1959 | 1064874-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2022 | 2/24/2023 | 2/24/2011 | 8556896009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $40,600.00 | $690.00 | $12.42 | None | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 |
| 1960 | 1064874-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2023 | 2/24/2024 | 2/24/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,600.00 | $690.00 | $12.42 | None | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 |
| 1961 | 1064874-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2024 | 2/24/2025 | 2/24/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,600.00 | $690.00 | $12.42 | None | 0.00 | 0.00 | 702.42 | 0.00 | 702.42 | 702.42 | 0.00 | 702.42 | 702.42 | 702.42 |
| 1962 | 1064874-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2025 | 2/24/2026 | 2/24/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,600.00 | $690.00 | $12.42 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 702.42 | 0.00 | 702.42 | 702.42 |
| 1963 | 1064874-9 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2019 | 2/24/2020 | 2/24/2011 | 217526 | Commonwealth of KY | | $40,600.00 | $690.00 | $12.42 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1964 | 1064876-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2020 | 2/24/2021 | 2/24/2011 | 217526 | Commonwealth of Kentucky | | $38,300.00 | $651.00 | $11.72 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1965 | 1064876-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2021 | 2/24/2022 | 2/24/2011 | 8556896009 | Commonwealth of Kentucky | Department for Natural Resources Reclamation & Enforcement | $38,300.00 | $651.00 | $11.72 | None | 662.72 | 662.72 | 662.72 | 662.72 | 662.72 | 662.72 | 662.72 | 662.72 | 662.72 | 662.72 |
| 1966 | 1064876-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2022 | 2/24/2023 | 2/24/2011 | 8556896009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $38,300.00 | $651.00 | $11.72 | None | 662.72 | 662.72 | 662.72 | 662.72 | 662.72 | 662.72 | 662.72 | 662.72 | 662.72 | 662.72 |
| 1967 | 1064876-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2023 | 2/24/2024 | 2/24/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,300.00 | $651.00 | $11.72 | None | 662.72 | 662.72 | 662.72 | 662.72 | 662.72 | 662.72 | 662.72 | 662.72 | 662.72 | 662.72 |
| 1968 | 1064876-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2024 | 2/24/2025 | 2/24/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,300.00 | $651.00 | $11.72 | None | 0.00 | 0.00 | 662.72 | 0.00 | 662.72 | 662.72 | 0.00 | 662.72 | 662.72 | 662.72 |
| 1969 | 1064876-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2025 | 2/24/2026 | 2/24/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,300.00 | $651.00 | $11.72 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 662.72 | 0.00 | 662.72 | 662.72 |
| 1970 | 1064876-9 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2019 | 2/24/2020 | 2/24/2011 | 217526 | Commonwealth of KY | | $38,300.00 | $651.00 | $11.72 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1971 | 1064877-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2020 | 2/24/2021 | 2/24/2011 | 217526 | Commonwealth of KY | | $11,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1972 | 1064877-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2021 | 2/24/2022 | 2/24/2011 | 8556896009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $11,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1973 | 1064877-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2022 | 2/24/2023 | 2/24/2011 | 8556896009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $11,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1974 | 1064877-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2023 | 2/24/2024 | 2/24/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1975 | 1064877-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2024 | 2/24/2025 | 2/24/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,200.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 |
| 1976 | 1064877-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2025 | 2/24/2026 | 2/24/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,200.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1977 | 1064877-9 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 2/24/2019 | 2/24/2020 | 2/24/2011 | 217526 | Commonwealth of KY | | $11,200.00 | $200.00 | $3.60 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1978 | 1064886-10 | 843484 | James C Justice Companies | 850783 | Kentucky Coal Transport LLC | 4/5/2020 | 11/18/2020 | 4/5/2011 | 44481 | West Virginia Division of Labor Capitol Complex | | $202,400.00 | $3,776.00 | $0.00 | None | 3,776.00 | 3,776.00 | 3,776.00 | 3,776.00 | 3,776.00 | 3,776.00 | 3,776.00 | 3,776.00 | 3,776.00 | 3,776.00 |
| 1979 | 1064886-9 | 843484 | James C Justice Companies | 850783 | Kentucky Coal Transport LLC | 4/5/2019 | 4/5/2020 | 4/5/2011 | 15447 | West Virginia Division of Labor | | $202,400.00 | $6,072.00 | $0.00 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1980 | 1064887-10 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 4/18/2020 | 4/18/2021 | 4/18/2020 | 237781 | Commonwealth of Virginia - Department of Mines, Minerals and Energy | | $384,000.00 | $6,528.00 | $0.00 | None | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 |
| 1981 | 1064887-11 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 4/18/2021 | 4/18/2022 | 4/18/2020 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land | $384,000.00 | $6,528.00 | $0.00 | None | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 |
| 1982 | 1064887-12 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 4/18/2022 | 4/18/2023 | 4/18/2020 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land | $384,000.00 | $6,528.00 | $0.00 | None | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 |
| 1983 | 1064887-13 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 4/18/2023 | 4/18/2024 | 4/18/2020 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $384,000.00 | $6,528.00 | $0.00 | None | 0.00 | 6,528.00 | 0.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 |
| 1984 | 1064887-9 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 4/18/2019 | 4/18/2020 | 4/18/2020 | 237781 | Commonwealth of Virginia - Department of Mines, Minerals and Energy | | $384,000.00 | $6,528.00 | $0.00 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 6,528.00 | 0.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 | 6,528.00 |
| 1985 | 1064893-10 | 843484 | James C Justice Companies | 854941 | Jerico Mining Inc | 5/11/2020 | 5/11/2021 | 5/12/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $2,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1986 | 1064893-11 | 843484 | James C Justice Companies | 854941 | Jerico Mining Inc | 5/11/2021 | 5/11/2022 | 5/11/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1988 | 1064893-12 | 843484 | James C. Justice Companies | 854941 | Jerisol Mining Inc | 5/11/2022 | 5/11/2025 | 5/11/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1989 | 1064893-13 | 843484 | James C. Justice Companies | 854941 | Jerisol Mining Inc | 5/11/2023 | 5/11/2024 | 5/11/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1990 | 1064893-14 | 843484 | James C. Justice Companies | 854941 | Jerisol Mining Inc | 5/11/2024 | 5/11/2025 | 5/11/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,600.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 |
| 1991 | 1064893-9 | 843484 | James C. Justice Companies | 854941 | Jerisol Mining Inc | 5/11/2019 | 5/11/2011 | | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $2,600.00 | $200.00 | $3.60 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1992 | 1064894-10 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $488,700.00 | $8,308.00 | $149.54 | None | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 |
| 1993 | 1064894-11 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $488,700.00 | $8,308.00 | $149.54 | None | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 |
| 1994 | 1064894-12 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $488,700.00 | $8,308.00 | $149.54 | None | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 |
| 1995 | 1064894-13 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $488,700.00 | $8,308.00 | $149.54 | None | 8,457.54 | 0.00 | 8,457.54 | 8,457.54 | 8,457.54 | 8,457.54 | 0.00 | 8,457.54 | 8,457.54 | 8,457.54 |
| 1996 | 1064894-14 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $488,700.00 | $8,308.00 | $149.54 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,457.54 | 0.00 | 8,457.54 | 8,457.54 | 8,457.54 |
| 1997 | 1064894-9 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2011 | | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $488,700.00 | $8,308.00 | $149.54 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1998 | 1064895-9 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2011 | | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $150,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1999 | 1064896-10 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $59,100.00 | $1,005.00 | $18.09 | None | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 |
| 2000 | 1064896-11 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $59,100.00 | $1,005.00 | $18.09 | None | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 |
| 2001 | 1064896-12 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $59,100.00 | $1,005.00 | $18.09 | None | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 |
| 2002 | 1064896-13 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $59,100.00 | $1,005.00 | $18.09 | None | 1,023.09 | 0.00 | 1,023.09 | 1,023.09 | 1,023.09 | 1,023.09 | 0.00 | 1,023.09 | 1,023.09 | 1,023.09 |
| 2003 | 1064896-14 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $59,100.00 | $1,005.00 | $18.09 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.09 | 0.00 | 1,023.09 | 1,023.09 | 1,023.09 |
| 2004 | 1064896-9 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2011 | | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $59,100.00 | $1,005.00 | $18.09 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2005 | 1064899-10 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,900.00 | $389.00 | $7.00 | None | 396.00 | 396.00 | 396.00 | 396.00 | 396.00 | 396.00 | 396.00 | 396.00 | 396.00 | 396.00 |
| 2006 | 1064899-11 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,900.00 | $389.00 | $7.00 | None | 396.00 | 396.00 | 396.00 | 396.00 | 396.00 | 396.00 | 396.00 | 396.00 | 396.00 | 396.00 |
| 2007 | 1064899-12 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,900.00 | $389.00 | $7.00 | None | 396.00 | 396.00 | 396.00 | 396.00 | 396.00 | 396.00 | 396.00 | 396.00 | 396.00 | 396.00 |
| 2008 | 1064899-13 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,900.00 | $389.00 | $7.00 | None | 396.00 | 0.00 | 396.00 | 396.00 | 396.00 | 396.00 | 0.00 | 396.00 | 396.00 | 396.00 |
| 2009 | 1064899-14 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,900.00 | $389.00 | $7.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 396.00 | 0.00 | 396.00 | 396.00 | 396.00 |
| 2010 | 1064899-9 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2011 | | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $22,900.00 | $389.00 | $7.00 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2011 | 1064900-10 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $519,300.00 | $8,828.00 | $158.90 | None | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 |
| 2012 | 1064900-11 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $519,300.00 | $8,828.00 | $158.90 | None | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 |
| 2013 | 1064900-12 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $519,300.00 | $8,828.00 | $158.90 | None | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 |
| 2014 | 1064900-13 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $519,300.00 | $8,828.00 | $158.90 | None | 8,986.90 | 0.00 | 8,986.90 | 8,986.90 | 8,986.90 | 8,986.90 | 0.00 | 8,986.90 | 8,986.90 | 8,986.90 |
| 2015 | 1064900-14 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $519,300.00 | $8,828.00 | $158.90 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,986.90 | 0.00 | 8,986.90 | 8,986.90 | 8,986.90 |
| 2016 | 1064900-9 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2011 | | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $519,300.00 | $8,828.00 | $158.90 | 4/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2017 | 1064901-10 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $35,400.00 | $602.00 | $10.84 | None | 612.84 | 612.84 | 612.84 | 612.84 | 612.84 | 612.84 | 612.84 | 612.84 | 612.84 | 612.84 |
| 2018 | 1064901-11 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $35,400.00 | $602.00 | $10.84 | None | 612.84 | 612.84 | 612.84 | 612.84 | 612.84 | 612.84 | 612.84 | 612.84 | 612.84 | 612.84 |
| 2019 | 1064901-12 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $35,400.00 | $602.00 | $10.84 | None | 612.84 | 612.84 | 612.84 | 612.84 | 612.84 | 612.84 | 612.84 | 612.84 | 612.84 | 612.84 |
| 2020 | 1064901-13 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $35,400.00 | $602.00 | $10.84 | None | 612.84 | 0.00 | 612.84 | 612.84 | 612.84 | 612.84 | 0.00 | 612.84 | 612.84 | 612.84 |
| 2021 | 1064901-14 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $35,400.00 | $602.00 | $10.84 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 612.84 | 0.00 | 612.84 | 612.84 | 612.84 |
| 2022 | 1064901-9 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2011 | | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $35,400.00 | $602.00 | $10.84 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2023 | 1064904-10 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $196,100.00 | $3,334.00 | $60.01 | None | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 |
| 2024 | 1064904-11 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $196,100.00 | $3,334.00 | $60.01 | None | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 |
| 2025 | 1064904-12 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $196,100.00 | $3,334.00 | $60.01 | None | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 |
| 2026 | 1064904-13 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $196,100.00 | $3,334.00 | $60.01 | None | 3,394.01 | 0.00 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 0.00 | 3,394.01 | 3,394.01 | 3,394.01 |
| 2027 | 1064904-14 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $196,100.00 | $3,334.00 | $60.01 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,394.01 | 0.00 | 3,394.01 | 3,394.01 | 3,394.01 |
| 2028 | 1064904-9 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2011 | | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $196,100.00 | $3,334.00 | $60.01 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2029 | 1064905-10 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,700.00 | $1,797.00 | $32.35 | None | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 |
| 2030 | 1064905-11 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,700.00 | $1,797.00 | $32.35 | None | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 |
| 2031 | 1064905-12 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,700.00 | $1,797.00 | $32.35 | None | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 |
| 2032 | 1064905-13 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,700.00 | $1,797.00 | $32.35 | None | 1,829.35 | 0.00 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 0.00 | 1,829.35 | 1,829.35 | 1,829.35 |
| 2033 | 1064905-14 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,700.00 | $1,797.00 | $32.35 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,829.35 | 0.00 | 1,829.35 | 1,829.35 | 1,829.35 |
| 2034 | 1064905-9 | 843484 | James C. Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2011 | | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $105,700.00 | $1,797.00 | $32.35 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064906-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $73,400.00 | $1,248.00 | $22.46 | None | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 |
| 1064906-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2011 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $73,400.00 | $1,248.00 | $22.46 | None | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 |
| 1064906-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2011 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $73,400.00 | $1,248.00 | $22.46 | None | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 |
| 1064906-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $73,400.00 | $1,248.00 | $22.46 | None | 1,270.46 | 1,270.46 | 0.00 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 |
| 1064906-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892606 | Commonwealth of Kentucky Energy and Environment Cabinet | | $73,400.00 | $1,248.00 | $22.46 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 |
| 1064906-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $73,400.00 | $1,248.00 | $22.46 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064907-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $133,300.00 | $2,266.00 | $40.79 | None | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 |
| 1064907-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2011 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $133,300.00 | $2,266.00 | $40.79 | None | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 |
| 1064907-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2011 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $133,300.00 | $2,266.00 | $40.79 | None | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 |
| 1064907-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $133,300.00 | $2,266.00 | $40.79 | None | 2,306.79 | 2,306.79 | 0.00 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 |
| 1064907-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892606 | Commonwealth of Kentucky Energy and Environment Cabinet | | $133,300.00 | $2,266.00 | $40.79 | None | 0.00 | 0.00 | 0.00 | 0.00 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 |
| 1064907-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $133,300.00 | $2,266.00 | $40.79 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064908-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $98,100.00 | $1,668.00 | $30.02 | None | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 |
| 1064908-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2011 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $98,100.00 | $1,668.00 | $30.02 | None | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 |
| 1064908-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2011 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $98,100.00 | $1,668.00 | $30.02 | None | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 |
| 1064908-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $98,100.00 | $1,668.00 | $30.02 | None | 1,698.02 | 1,698.02 | 0.00 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 |
| 1064908-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892606 | Commonwealth of Kentucky Energy and Environment Cabinet | | $98,100.00 | $1,668.00 | $30.02 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 |
| 1064908-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $98,100.00 | $1,668.00 | $30.02 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064909-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $83,300.00 | $1,416.00 | $25.49 | None | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 |
| 1064909-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2011 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,300.00 | $1,416.00 | $25.49 | None | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 |
| 1064909-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2011 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,300.00 | $1,416.00 | $25.49 | None | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 |
| 1064909-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,300.00 | $1,416.00 | $25.49 | None | 1,441.49 | 1,441.49 | 0.00 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 |
| 1064909-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892606 | Commonwealth of Kentucky Energy and Environment Cabinet | | $83,300.00 | $1,416.00 | $25.49 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 |
| 1064909-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $83,300.00 | $1,416.00 | $25.49 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064910-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $2,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064910-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2011 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064910-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2011 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064910-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064910-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892606 | Commonwealth of Kentucky Energy and Environment Cabinet | | $2,700.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064910-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $3,400.00 | $200.00 | $3.60 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064911-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $3,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064911-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064911-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064911-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064911-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $3,400.00 | $200.00 | $3.60 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064913-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 5/15/2020 | 5/15/2021 | 5/16/2011 | 261671 | Plateau Electric Cooperative | | $60,000.00 | $2,400.00 | $0.00 | None | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 |
| 1064913-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 5/15/2021 | 5/15/2022 | 5/16/2011 | 3894598055 | Plateau Electric Cooperative | | $60,000.00 | $2,400.00 | $0.00 | None | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 |
| 1064913-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 5/15/2022 | 5/15/2023 | 5/16/2011 | 3894598055 | Plateau Electric Cooperative | | $60,000.00 | $2,400.00 | $0.00 | None | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 |
| 1064913-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 5/15/2023 | 5/15/2024 | 5/16/2020 | 3894598055 | Plateau Electric Cooperative | | $60,000.00 | $2,400.00 | $0.00 | None | 2,400.00 | 2,400.00 | 0.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 |
| 1064913-9 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 5/15/2019 | 5/15/2020 | 5/16/2011 | 261671 | Plateau Electric Cooperative | | $60,000.00 | $2,400.00 | $0.00 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 |
| 1064915-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $206,000.00 | $3,502.00 | $63.04 | None | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 |
| 1064915-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2011 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $206,000.00 | $3,502.00 | $63.04 | None | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 |
| 1064915-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2011 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $206,000.00 | $3,502.00 | $63.04 | None | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 |
| 1064915-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $206,000.00 | $3,502.00 | $63.04 | None | 3,565.04 | 3,565.04 | 0.00 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 |
| 1064915-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892606 | Commonwealth of Kentucky | Energy and Environment Cabinet | $206,000.00 | $3,502.00 | $63.04 | None | 0.00 | 0.00 | 0.00 | 0.00 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 |
| 1064915-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $206,000.00 | $3,502.00 | $63.04 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2083 | 1064916-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $342,500.00 | $5,823.00 | | | | | | | | | | | | |
| 2084 | 1064916-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $342,500.00 | $5,823.00 | $104.81 | None | 5,927.80 | 5,927.80 | 5,927.80 | 5,927.81 | 5,927.80 | 5,927.80 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 |
| 2085 | 1064916-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $342,500.00 | $5,823.00 | $104.81 | None | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 |
| 2086 | 1064916-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $342,500.00 | $5,823.00 | $104.81 | None | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 |
| 2087 | 1064916-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $342,500.00 | $5,823.00 | $104.81 | None | 5,927.81 | 0.00 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 |
| 2088 | 1064916-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $342,500.00 | $5,823.00 | $104.81 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 5,927.81 | 0.00 | 5,927.81 | 5,927.81 | 5,927.81 | 0.00 |
| 2089 | 1064917-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $682,600.00 | $11,604.00 | | | | | | | | | | | | |
| 2090 | 1064917-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $682,600.00 | $11,604.00 | $208.87 | None | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 |
| 2091 | 1064917-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $682,600.00 | $11,604.00 | $208.87 | None | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 |
| 2092 | 1064917-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $682,600.00 | $11,604.00 | $208.87 | None | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 |
| 2093 | 1064917-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $682,600.00 | $11,604.00 | $208.87 | None | 11,812.87 | 0.00 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 |
| 2094 | 1064917-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $682,600.00 | $11,604.00 | $208.87 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 11,812.87 | 0.00 | 11,812.87 | 11,812.87 | 11,812.87 | 0.00 |
| 2095 | 1064919-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $285,000.00 | $4,845.00 | | | | | | | | | | | | |
| 2096 | 1064919-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 6783128981 | Commonwealth of Kentucky | | $285,000.00 | $4,845.00 | $87.21 | None | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 |
| 2097 | 1064919-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $285,000.00 | $4,845.00 | $87.21 | None | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 |
| 2098 | 1064919-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $285,000.00 | $4,845.00 | $87.21 | None | 4,932.21 | 0.00 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 |
| 2099 | 1064919-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $285,000.00 | $4,845.00 | $87.21 | None | 4,932.21 | 0.00 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 |
| 2100 | 1064919-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $285,000.00 | $4,845.00 | $87.21 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 4,932.21 | 0.00 | 4,932.21 | 4,932.21 | 4,932.21 | 0.00 |
| 2101 | 1064920-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $49,100.00 | $835.00 | | | | | | | | | | | | |
| 2102 | 1064920-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 6783128981 | Commonwealth of Kentucky | | $49,100.00 | $835.00 | $15.03 | None | 850.02 | 850.02 | 850.02 | 850.02 | 850.02 | 850.02 | 850.03 | 850.03 | 850.03 | 850.03 |
| 2103 | 1064920-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $49,100.00 | $835.00 | $15.03 | None | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 |
| 2104 | 1064920-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $49,100.00 | $835.00 | $15.03 | None | 850.03 | 0.00 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 |
| 2105 | 1064920-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $49,100.00 | $835.00 | $15.03 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 850.03 | 0.00 | 850.03 | 850.03 | 850.03 | 0.00 |
| 2106 | 1064925-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | | Commonwealth of Kentucky Energy and Environment Cabinet | | $4,600.00 | $200.00 | | | | | | | | | | | | |
| 2107 | 1064921-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 2108 | 1064921-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 2109 | 1064921-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,600.00 | $200.00 | $3.60 | None | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 2110 | 1064921-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,600.00 | $200.00 | $3.60 | None | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 2111 | 1064921-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $4,600.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 2112 | 1064922-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | | | | | | | | | | | | |
| 2113 | 1064922-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2114 | 1064922-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2115 | 1064922-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2116 | 1064922-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2117 | 1064922-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2118 | 1064923-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $57,400.00 | $976.00 | | | | | | | | | | | | |
| 2119 | 1064923-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 6783128981 | Commonwealth of Kentucky | | $57,400.00 | $976.00 | $17.57 | None | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 |
| 2120 | 1064923-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,400.00 | $976.00 | $17.57 | None | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 |
| 2121 | 1064923-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,400.00 | $976.00 | $17.57 | None | 993.57 | 0.00 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 |
| 2122 | 1064923-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,400.00 | $976.00 | $17.57 | None | 993.57 | 0.00 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 |
| 2123 | 1064923-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $57,400.00 | $976.00 | $17.57 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 993.57 | 0.00 | 993.57 | 993.57 | 993.57 | 0.00 |
| 2124 | 1064924-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $168,900.00 | $2,871.00 | | | | | | | | | | | | |
| 2125 | 1064924-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $168,900.00 | $2,871.00 | $51.68 | None | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 |
| 2126 | 1064924-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $168,900.00 | $2,871.00 | $51.68 | None | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 |
| 2127 | 1064924-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $168,900.00 | $2,871.00 | $51.68 | None | 2,922.68 | 0.00 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 |
| 2128 | 1064924-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $168,900.00 | $2,871.00 | $51.68 | None | 2,922.68 | 0.00 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 |
| 2129 | 1064924-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $168,900.00 | $1,989.00 | $35.80 | 5/1/2020 | 427.56 | 427.56 | 702.14 | 702.14 | 427.56 | 427.56 | 427.56 | 427.56 | 427.56 | 427.56 |
| 2130 | 1064925-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273847 | Commonwealth of Kentucky | | $10,000.00 | $200.00 | | | | | | | | | | | | |
| 2131 | 1064925-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 2132 | 1064925-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133 | 1064925-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 2134 | 1064925-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 2135 | 1064925-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 2136 | 1064925-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $10,000.00 | $200.00 | $3.60 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2137 | 1064926-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273847 | Commonwealth of Kentucky | | $255,700.00 | $4,347.00 | $78.25 | None | 4,425.24 | 4,425.24 | 4,425.24 | 4,425.24 | 4,425.24 | 4,425.24 | 4,425.25 | 4,425.25 | 4,425.25 |
| 2138 | 1064926-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | | $255,700.00 | $4,347.00 | $78.25 | None | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.24 | 4,425.24 | 4,425.24 | 4,425.25 | 4,425.25 | 4,425.25 |
| 2139 | 1064926-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | | $255,700.00 | $4,347.00 | $78.25 | None | 4,425.25 | 4,425.25 | 4,425.24 | 4,425.24 | 4,425.24 | 4,425.24 | 4,425.25 | 4,425.25 | 4,425.25 |
| 2140 | 1064926-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | | $255,700.00 | $4,347.00 | $78.25 | None | 4,425.25 | 4,425.25 | 4,425.24 | 4,425.24 | 4,425.24 | 4,425.24 | 4,425.25 | 4,425.25 | 4,425.25 |
| 2141 | 1064926-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | | $255,700.00 | $4,347.00 | $78.25 | None | 0.00 | 0.00 | 0.00 | 0.00 | 4,425.24 | 0.00 | 4,425.25 | 4,425.25 | 4,425.25 |
| 2142 | 1064926-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $255,700.00 | $4,347.00 | $78.25 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2143 | 1064927-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $708,300.00 | $12,041.00 | $216.74 | None | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 |
| 2144 | 1064927-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 6783329981 | Labor Cabinet | | $708,300.00 | $12,041.00 | $216.74 | None | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 |
| 2145 | 1064927-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $708,300.00 | $12,041.00 | $216.74 | None | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 |
| 2146 | 1064927-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $708,300.00 | $12,041.00 | $216.74 | None | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 |
| 2147 | 1064927-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | | $708,300.00 | $12,041.00 | $216.74 | None | 0.00 | 0.00 | 0.00 | 0.00 | 12,257.74 | 0.00 | 12,257.74 | 12,257.74 | 12,257.74 |
| 2148 | 1064927-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 1683 | Commonwealth of Kentucky Energy and Environment Cabinet | | $708,300.00 | $12,041.00 | $216.74 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2149 | 1064928-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273847 | Commonwealth of Kentucky | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2150 | 1064928-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2151 | 1064928-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2152 | 1064928-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2153 | 1064928-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2154 | 1064928-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky | | $75,000.00 | $1,275.00 | $22.95 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2155 | 1064929-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $129,500.00 | $2,203.00 | $39.65 | None | 2,242.64 | 2,242.64 | 2,242.64 | 2,242.64 | 2,242.64 | 2,242.64 | 2,242.65 | 2,242.65 | 2,242.65 |
| 2156 | 1064929-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 6783329981 | Labor Cabinet | | $129,500.00 | $2,203.00 | $39.65 | None | 2,242.65 | 2,242.65 | 2,242.65 | 2,242.65 | 2,242.65 | 2,242.65 | 2,242.65 | 2,242.65 | 2,242.65 |
| 2157 | 1064929-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $129,500.00 | $2,203.00 | $39.65 | None | 2,242.65 | 2,242.65 | 2,242.65 | 2,242.65 | 2,242.65 | 2,242.65 | 2,242.65 | 2,242.65 | 2,242.65 |
| 2158 | 1064929-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $129,500.00 | $2,203.00 | $39.65 | None | 2,242.65 | 2,242.65 | 2,242.65 | 2,242.65 | 2,242.65 | 2,242.65 | 2,242.65 | 2,242.65 | 2,242.65 |
| 2159 | 1064929-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $129,500.00 | $2,203.00 | $39.65 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.65 | 0.00 | 2,242.65 | 2,242.65 | 2,242.65 |
| 2160 | 1064930-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 1/8/2021 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $828.00 | $14.90 | None | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 |
| 2161 | 1064930-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky | | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2162 | 1064931-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 1/8/2021 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $828.00 | $14.90 | None | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 | 842.90 |
| 2163 | 1064931-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky | | $75,000.00 | $1,275.00 | $22.95 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2164 | 1064932-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2165 | 1064932-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2166 | 1064932-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2167 | 1064932-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2168 | 1064932-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2169 | 1064932-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky | | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2170 | 1064933-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $212,000.00 | $3,604.00 | $64.87 | None | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 |
| 2171 | 1064933-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $212,000.00 | $3,604.00 | $64.87 | None | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 |
| 2172 | 1064933-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $212,000.00 | $3,604.00 | $64.87 | None | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 |
| 2173 | 1064933-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $212,000.00 | $3,604.00 | $64.87 | None | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 | 3,668.87 |
| 2174 | 1064933-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $212,000.00 | $3,604.00 | $64.87 | None | 0.00 | 0.00 | 0.00 | 0.00 | 3,668.87 | 0.00 | 3,668.87 | 3,668.87 | 3,668.87 |
| 2175 | 1064933-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky | | $212,000.00 | $3,604.00 | $64.87 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2176 | 1064934-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $156,000.00 | $2,652.00 | $47.74 | None | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 |
| 2177 | 1064934-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,000.00 | $2,652.00 | $47.74 | None | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 |
| 2178 | 1064934-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,000.00 | $2,652.00 | $47.74 | None | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 |
| 2179 | 1064934-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,000.00 | $2,652.00 | $47.74 | None | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 |
| 2180 | 1064934-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,000.00 | $2,652.00 | $47.74 | None | 0.00 | 0.00 | 0.00 | 0.00 | 2,699.74 | 0.00 | 2,699.74 | 2,699.74 | 2,699.74 |
| 2181 | 1064934-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,000.00 | $2,652.00 | $47.74 | None | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2182 | 1064936-9 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273947 | Commonwealth of Kentucky Energy and Environment Cabinet | | $156,000.00 | $2,652.00 | $47.74 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2183 | 1064935-10 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 1683 | Commonwealth of Kentucky | Labor Cabinet | $158,900.00 | $2,701.00 | $48.62 | None | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 |
| 2184 | 1064935-11 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2011 | 6783328981 | Commonwealth of Kentucky | | $158,900.00 | $2,701.00 | $48.62 | None | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 |
| 2185 | 1064935-12 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $158,900.00 | $2,701.00 | $48.62 | None | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 |
| 2186 | 1064935-13 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $158,900.00 | $2,701.00 | $48.62 | None | 2,749.62 | 0.00 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 |
| 2187 | 1064935-14 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $158,900.00 | $2,701.00 | $48.62 | None | 2,749.62 | 0.00 | 2,749.62 | 2,749.62 | 2,749.62 | 0.00 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 |
| 2188 | 1064935-9 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $158,900.00 | $2,701.00 | $48.62 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 2,749.62 | 0.00 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 |
| 2189 | 1064936-10 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273947 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2190 | 1064936-11 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2191 | 1064936-12 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2192 | 1064936-13 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2193 | 1064936-14 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2194 | 1064936-9 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273947 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2195 | 1064937-11 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2196 | 1064937-12 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2197 | 1064937-13 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2198 | 1064937-14 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2199 | 1064937-9 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273947 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 0.00 |
| 2200 | 1064938-10 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273947 | Commonwealth of Kentucky Energy and Environment Cabinet | | $108,900.00 | $1,850.00 | $33.30 | None | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 |
| 2201 | 1064938-11 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2011 | 6264 | Commonwealth of Kentucky | Energy and Environment Cabinet | $108,900.00 | $1,850.00 | $33.30 | None | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 |
| 2202 | 1064938-12 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $108,900.00 | $1,850.00 | $33.30 | None | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 |
| 2203 | 1064938-13 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $108,900.00 | $1,850.00 | $33.30 | None | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 |
| 2204 | 1064938-14 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $108,900.00 | $1,850.00 | $33.30 | None | 1,883.30 | 0.00 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 |
| 2205 | 1064938-9 | 843484 | James C Justice Companies | 849381 | Virgina Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273947 | Commonwealth of Kentucky Energy and Environment Cabinet | | $108,900.00 | $1,850.00 | $33.30 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,883.30 | 0.00 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 |
| 2206 | 1064810-10 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 5/27/2020 | 5/27/2021 | 5/27/2017 | 6264 | Sand Mountain Electric Cooperative Inc | | $14,240.00 | $570.00 | $0.00 | None | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 |
| 2207 | 1064939-11 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 5/27/2021 | 5/27/2022 | 5/27/2017 | 5499322657 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,240.00 | $570.00 | $0.00 | None | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 |
| 2208 | 1064939-12 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 5/27/2022 | 5/27/2023 | 5/27/2017 | 5499322657 | Sand Mountain Electric Cooperative Inc | | $14,240.00 | $570.00 | $0.00 | None | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 |
| 2209 | 1064939-13 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 5/27/2023 | 5/27/2024 | 5/27/2017 | 5499322657 | Sand Mountain Electric Cooperative Inc | | $14,240.00 | $570.00 | $0.00 | None | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 |
| 2210 | 1064939-14 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 5/27/2024 | 5/27/2025 | 5/27/2017 | 5499322657 | Sand Mountain Electric Cooperative Inc | | $14,240.00 | $570.00 | $0.00 | None | 570.00 | 0.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 |
| 2211 | 1064939-9 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 5/27/2019 | 5/27/2020 | 5/27/2017 | 6264 | Sand Mountain Electric Cooperative Inc | | $14,240.00 | $570.00 | $0.00 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 570.00 | 0.00 | 570.00 | 570.00 | 570.00 | 570.00 |
| 2212 | 1064940-10 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 6/1/2020 | 6/1/2021 | 6/2/2011 | 16652 | Kentucky Utilities Company | | $200,000.00 | $8,000.00 | $144.00 | None | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 |
| 2213 | 1064940-11 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 6/1/2021 | 6/1/2022 | 6/2/2011 | 5767001436 | Kentucky Utilities Company | | $200,000.00 | $8,000.00 | $144.00 | None | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 |
| 2214 | 1064940-12 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 6/1/2022 | 6/1/2023 | 6/2/2011 | 5767001436 | Kentucky Utilities Company | | $200,000.00 | $8,000.00 | $144.00 | None | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 |
| 2215 | 1064940-13 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 6/1/2023 | 6/1/2024 | 6/2/2011 | 5767001436 | Kentucky Utilities Company | | $200,000.00 | $8,000.00 | $144.00 | None | 8,144.00 | 0.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 |
| 2216 | 1064940-14 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 6/1/2024 | 6/1/2025 | 6/2/2011 | 16652 | Kentucky Utilities Company | | $200,000.00 | $8,000.00 | $144.00 | None | 8,144.00 | 0.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 |
| 2217 | 1064940-9 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 6/1/2019 | 6/1/2020 | 6/2/2011 | 16652 | Kentucky Utilities Company | | $200,000.00 | $8,000.00 | $144.00 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 8,144.00 | 0.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 |
| 2218 | 1064943-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 6/7/2021 | 6/7/2022 | 6/7/2020 | 232053 | State of Tennessee Department of Environmental & Conservation | | $27,000.00 | $459.00 | $0.00 | None | 458.99 | 458.99 | 458.99 | 458.99 | 458.99 | 458.99 | 459.00 | 459.00 | 459.00 | 459.00 |
| 2219 | 1064943-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 6/7/2022 | 6/7/2023 | 6/7/2020 | 2512513935 | Tennessee State Regulatory Authority | | $27,000.00 | $459.00 | $0.00 | None | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 |
| 2220 | 1064943-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 6/7/2023 | 6/7/2024 | 6/7/2020 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $27,000.00 | $459.00 | $0.00 | None | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 |
| 2221 | 1064943-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 6/7/2024 | 6/7/2025 | 6/7/2020 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $27,000.00 | $459.00 | $0.00 | None | 459.00 | 0.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 |
| 2222 | 1064943-9 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 6/7/2019 | 6/7/2020 | 6/7/2011 | 232053 | State of Tennessee Department of Environmental & Conservation | | $27,000.00 | $459.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 459.00 | 0.00 | 459.00 | 459.00 | 459.00 | 459.00 |
| 2223 | 1064944-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 6/7/2020 | 6/7/2021 | 6/7/2011 | 232053 | State of Tennessee Department of Environmental & Conservation | | $15,000.00 | $255.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2224 | 1064944-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 6/7/2021 | 6/7/2022 | 6/7/2020 | 2512513935 | Tennessee State Regulatory Authority | | $15,000.00 | $255.00 | $0.00 | None | 254.99 | 254.99 | 254.99 | 254.99 | 254.99 | 254.99 | 255.00 | 255.00 | 255.00 | 255.00 |
| 2225 | 1064944-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 6/7/2022 | 6/7/2023 | 6/7/2020 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $15,000.00 | $255.00 | $0.00 | None | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 |
| 2226 | 1064944-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 6/7/2023 | 6/7/2024 | 6/7/2020 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $15,000.00 | $255.00 | $0.00 | None | 255.00 | 0.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064944-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 6/7/2024 | 6/7/2025 | 6/7/2020 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $15,000.00 | $255.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 255.00 | 0.00 | 255.00 | 255.00 | 255.00 | 255.00 |
| 1064944-9 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 6/7/2019 | 6/7/2020 | 6/7/2011 | 232053 | State of Tennessee Department of Environmental & Conservation | | $15,000.00 | $255.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064947-10 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/20/2020 | 6/30/2021 | 6/21/2011 | 262015 | State of West Virginia Alcohol Beverage Control Commissioner | | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064947-11 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2021 | 6/30/2022 | 6/20/2020 | 2812068684 | State of West Virginia | Alcohol Beverage Control Administration | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064947-12 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2022 | 6/30/2023 | 6/20/2020 | 2812068684 | State of West Virginia | Alcohol Beverage Control Administration | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064947-13 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2023 | 6/30/2024 | 6/20/2020 | 2812068684 | State of West Virginia | Alcohol Beverage Control Administration | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064947-14 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2024 | 6/30/2025 | 6/20/2020 | 2812068684 | State of West Virginia | Alcohol Beverage Control Administration | $5,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064947-9 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/20/2019 | 6/20/2020 | 6/21/2011 | 262015 | State of West Virginia Alcohol Beverage Control Commissioner | | $5,000.00 | $200.00 | $0.00 | 8/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064948-10 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2020 | 6/30/2021 | 6/30/2020 | 262015 | State of West Virginia Alcohol Beverage Control Commissioner | | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064948-11 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2021 | 6/30/2022 | 6/30/2020 | 3088512440 | State of West Virginia | Alcohol Beverage Control Commissioner | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064948-12 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2022 | 6/30/2023 | 6/30/2020 | 3088512440 | State of West Virginia | Alcohol Beverage Control Commissioner | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064948-13 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2023 | 6/30/2024 | 6/30/2020 | 3088512440 | State of West Virginia | Alcohol Beverage Control Commissioner | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064948-14 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2024 | 6/30/2025 | 6/30/2020 | 3088512440 | State of West Virginia | Alcohol Beverage Control Commissioner | $1,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064948-9 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2019 | 6/30/2020 | 6/30/2011 | 262015 | State of West Virginia Alcohol Beverage Control Commissioner | | $1,000.00 | $200.00 | $0.00 | 8/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064951-10 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2020 | 6/28/2021 | 6/28/2011 | 274357 | State of Tennessee Office of Surface Mining Reclamation and Enforcement | | $2,337,000.00 | $39,729.00 | $0.00 | None | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 |
| 1064951-11 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2021 | 6/28/2022 | 6/28/2011 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $2,337,000.00 | $39,729.00 | $0.00 | None | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 |
| 1064951-12 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2022 | 6/28/2023 | 6/28/2011 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $2,337,000.00 | $39,729.00 | $0.00 | None | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 |
| 1064951-13 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2023 | 6/28/2024 | 6/28/2011 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $2,337,000.00 | $39,729.00 | $0.00 | None | 39,729.00 | 0.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 |
| 1064951-14 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2024 | 6/28/2025 | 6/28/2011 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $2,337,000.00 | $39,729.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 39,729.00 | 0.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 |
| 1064951-9 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2019 | 6/28/2020 | 6/28/2011 | 274357 | State of Tennessee Office of Surface Mining Reclamation and Enforcement | | $2,337,000.00 | $39,729.00 | $0.00 | 6/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064952-10 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2020 | 6/28/2021 | 6/28/2011 | 273515 | United States Department of the Interior | Bureau of Land Waste Management | $2,380,000.00 | $40,460.00 | $0.00 | None | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 |
| 1064952-11 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2021 | 6/28/2022 | 6/28/2011 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $2,380,000.00 | $40,460.00 | $0.00 | None | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 |
| 1064952-12 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2022 | 6/28/2023 | 6/28/2011 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $2,380,000.00 | $40,460.00 | $0.00 | None | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 |
| 1064952-13 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2023 | 6/28/2024 | 6/28/2011 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $2,380,000.00 | $40,460.00 | $0.00 | None | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 |
| 1064952-14 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2024 | 6/28/2025 | 6/28/2011 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $2,380,000.00 | $40,460.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 40,460.00 | 0.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 |
| 1064952-9 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2019 | 6/28/2020 | 6/28/2011 | 273515 | United States Department of the Interior | | $2,380,000.00 | $40,460.00 | $0.00 | 6/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064953-10 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2020 | 6/28/2021 | 6/28/2011 | 273515 | United States Department of the Interior | Bureau of Land Waste Management | $1,470,000.00 | $24,990.00 | $0.00 | None | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 |
| 1064953-11 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2021 | 6/28/2022 | 6/28/2011 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $1,470,000.00 | $24,990.00 | $0.00 | None | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 |
| 1064953-12 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2022 | 6/28/2023 | 6/28/2011 | 9232489589 | United States Department of the Interior | Bureau of Land Waste Management | $1,470,000.00 | $24,990.00 | $0.00 | None | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064953-13 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2023 | 6/28/2024 | 6/28/2020 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $1,470,000.00 | $24,990.00 | $0.00 | None | 24,990.00 | 0.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 |
| 1064953-9 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2019 | 6/28/2025 | 6/28/2011 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $1,470,000.00 | $24,990.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 24,990.00 | 0.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 0.00 |
| 1064956-10 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2020 | 6/28/2021 | 6/28/2011 | 273515 | United States Department of the Interior | State of Tennessee Office of Interior | $24,650.00 | $419.00 | $0.00 | 6/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064956-11 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2021 | 6/28/2022 | 6/28/2020 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $24,650.00 | $419.00 | $0.00 | None | 418.99 | 418.99 | 418.99 | 418.99 | 418.99 | 418.99 | 419.00 | 419.00 | 419.00 | 419.00 |
| 1064956-12 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2022 | 6/28/2023 | 6/28/2020 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $24,650.00 | $419.00 | $0.00 | None | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 |
| 1064956-13 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2023 | 6/28/2024 | 6/28/2020 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $24,650.00 | $419.00 | $0.00 | None | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 |
| 1064956-14 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2024 | 6/28/2025 | 6/28/2020 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $24,650.00 | $419.00 | $0.00 | None | 419.00 | 0.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 |
| 1064956-9 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2019 | 6/28/2020 | 6/28/2011 | 274357 | State of Tennessee Office of Surface Mining Reclamation and Enforcement | | $24,650.00 | $419.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 |
| 1064957-10 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2020 | 6/28/2021 | 6/28/2011 | 273515 | United States Department of the Interior | Bureau of Land Waste Management | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064957-11 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2021 | 6/28/2022 | 6/28/2020 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064957-12 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2022 | 6/28/2023 | 6/28/2020 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064957-13 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2023 | 6/28/2024 | 6/28/2020 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064957-14 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2024 | 6/28/2025 | 6/28/2020 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064957-9 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2019 | 6/28/2020 | 6/28/2011 | 273515 | United States Department of the Interior | State of Tennessee Office of Surface Mining Reclamation and Enforcement | $10,000.00 | $200.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 |
| 1064959-10 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2020 | 6/28/2021 | 6/28/2011 | 274357 | State of Tennessee Office of Surface Mining Reclamation and Enforcement | | $28,600.00 | $486.00 | $0.00 | None | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 |
| 1064959-11 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2021 | 6/28/2022 | 6/28/2020 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $28,600.00 | $486.00 | $0.00 | None | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 |
| 1064959-12 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2022 | 6/28/2023 | 6/28/2020 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $28,600.00 | $486.00 | $0.00 | None | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 |
| 1064959-13 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2023 | 6/28/2024 | 6/28/2020 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $28,600.00 | $486.00 | $0.00 | None | 0.00 | 0.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 |
| 1064959-14 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2024 | 6/28/2025 | 6/28/2020 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $28,600.00 | $486.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 486.00 | 0.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 |
| 1064959-9 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2019 | 6/28/2020 | 6/28/2011 | 274357 | State of Tennessee Office of Surface Mining Reclamation and Enforcement | | $28,600.00 | $486.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 486.00 | 486.00 | 486.00 | 486.00 | 486.00 |
| 1064960-10 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2020 | 6/28/2021 | 6/28/2011 | 273515 | United States Department of the Interior | Bureau of Land Waste Management | $116,000.00 | $1,972.00 | $0.00 | None | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 |
| 1064960-11 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2021 | 6/28/2022 | 6/28/2020 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $116,000.00 | $1,972.00 | $0.00 | None | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 |
| 1064960-12 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2022 | 6/28/2023 | 6/28/2020 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $116,000.00 | $1,972.00 | $0.00 | None | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 |
| 1064960-13 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2023 | 6/28/2024 | 6/28/2020 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $116,000.00 | $1,972.00 | $0.00 | None | 1,972.00 | 0.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 |
| 1064960-14 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2024 | 6/28/2025 | 6/28/2020 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $116,000.00 | $1,972.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 1,972.00 | 0.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 | 1,972.00 |
| 1064960-9 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2019 | 6/28/2020 | 6/28/2011 | 274357 | State of Tennessee Office of Surface Mining Reclamation and Enforcement | | $116,000.00 | $1,972.00 | $0.00 | 6/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 481.00 | 481.00 | 481.00 | 481.00 |
| 1064961-10 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2020 | 6/28/2021 | 6/28/2011 | 274357 | State of Tennessee Office of Surface Mining Reclamation and Enforcement | | $28,300.00 | $481.00 | $0.00 | None | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 |
| 1064961-11 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2021 | 6/28/2022 | 6/28/2020 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $28,300.00 | $481.00 | $0.00 | None | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 |
| 1064961-12 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2022 | 6/28/2023 | 6/28/2020 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $28,300.00 | $481.00 | $0.00 | None | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 |
| 1064961-13 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2023 | 6/28/2024 | 6/28/2020 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $28,300.00 | $481.00 | $0.00 | None | 481.00 | 0.00 | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 |
| 1064961-14 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2024 | 6/28/2025 | 6/28/2020 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $28,300.00 | $481.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 481.00 | 0.00 | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 |
| 1064961-9 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2019 | 6/28/2020 | 6/28/2011 | 274357 | State of Tennessee Office of Surface Mining Reclamation and Enforcement | | $28,300.00 | $481.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 481.00 | 481.00 | 481.00 | 481.00 | 481.00 |
| 1064962-10 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2020 | 6/28/2021 | 6/28/2011 | 273515 | United States Department of the Interior | Bureau of Land Waste Management | $180,400.00 | $3,067.00 | $0.00 | None | 3,066.99 | 3,066.99 | 3,066.99 | 3,066.99 | 3,066.99 | 3,066.99 | 3,067.00 | 3,067.00 | 3,067.00 | 3,067.00 |
| 1064962-11 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2021 | 6/28/2022 | 6/28/2020 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $180,400.00 | $3,067.00 | $0.00 | 12/4/2023 | 3,067.00 | 3,067.00 | 3,067.00 | 3,067.00 | 3,067.00 | 0.00 | 31.87 | 31.87 | 31.87 | 31.87 |
| 1064962-12 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2022 | 6/28/2023 | 6/28/2020 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $180,400.00 | $3,067.00 | $0.00 | None | 3,067.00 | 3,067.00 | 3,067.00 | 3,067.00 | 3,067.00 | 3,067.00 | 3,067.00 | 3,067.00 | 3,067.00 | 3,067.00 |
| 1064962-13 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2023 | 6/28/2024 | 6/28/2020 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $180,400.00 | $3,067.00 | $0.00 | None | 3,067.00 | 3,067.00 | 3,067.00 | 3,067.00 | 3,067.00 | 3,067.00 | 3,067.00 | 3,067.00 | 3,067.00 | 3,067.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064962-14 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2024 | 6/28/2025 | 6/28/2020 | 9232495689 | United States Department of the Interior | Bureau of Land Waste Management | $180,400.00 | $3,067.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 3,067.00 | 0.00 | 3,067.00 | 3,067.00 | 3,067.00 | 3,067.00 |
| 1064962-9 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2019 | 6/28/2020 | 6/28/2011 | 273515 | United States Department of the Interior | | $180,400.00 | $3,067.00 | $0.00 | 6/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064964-10 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2020 | 6/28/2021 | 6/28/2011 | 268515 | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $85,000.00 | $1,445.00 | $0.00 | None | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 |
| 1064964-11 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2021 | 6/28/2022 | 6/28/2011 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $85,000.00 | $1,445.00 | $0.00 | None | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 |
| 1064964-12 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2022 | 6/28/2023 | 6/28/2011 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $85,000.00 | $1,445.00 | $0.00 | None | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 |
| 1064964-13 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2023 | 6/28/2024 | 6/28/2011 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $85,000.00 | $1,445.00 | $0.00 | None | 1,445.00 | 1,445.00 | 0.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 |
| 1064964-0 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2019 | 6/28/2020 | 6/28/2011 | 268515 | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $85,000.00 | $1,445.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,445.00 | 0.00 | 1,445.00 | 1,445.00 | 1,445.00 | 1,445.00 |
| 1064971-10 | 843484 | James C Justice Companies | 854212 | Black River Coal LLC | 7/26/2020 | 11/9/2020 | 7/26/2011 | 44481 | West Virginia Division of Labor Capitol Complex | | $161,000.00 | $1,403.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064971-9 | 843484 | James C Justice Companies | 854212 | Black River Coal LLC | 7/26/2019 | 7/26/2020 | 7/26/2011 | 232480 | West Virginia Division of Labor Capitol Complex | | $161,000.00 | $4,830.00 | $0.00 | 7/9/2020 | 1,403.00 | 1,403.00 | 1,403.00 | 1,403.00 | 1,403.00 | 1,403.00 | 1,403.00 | 1,403.00 | 1,403.00 | 1,403.00 |
| 1064974-10 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 9/9/2020 | 9/9/2021 | 9/9/2011 | 0044414168 | State of West Virginia | Division of Financial Institutions | $193,000.00 | $3,291.00 | $0.00 | None | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 |
| 1064974-11 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 9/9/2021 | 9/9/2022 | 9/9/2011 | 5546794808 | State of West Virginia | Department of Environmental Protection | $193,000.00 | $3,291.00 | $0.00 | None | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 |
| 1064974-12 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 9/9/2022 | 9/9/2023 | 9/9/2011 | 5546794808 | State of West Virginia | Department of Environmental Protection | $193,000.00 | $3,291.00 | $0.00 | None | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 |
| 1064974-13 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 9/9/2023 | 9/9/2024 | 9/9/2011 | 5546794808 | State of West Virginia | Department of Environmental Protection | $193,000.00 | $3,291.00 | $0.00 | None | 3,291.00 | 0.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 |
| 1064974-14 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 9/9/2024 | 9/9/2025 | 9/9/2011 | 5546794808 | State of West Virginia | Department of Environmental Protection | $193,000.00 | $3,291.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 3,291.00 | 0.00 | 3,291.00 | 3,291.00 | 3,291.00 | 3,291.00 |
| 1064974-9 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 9/9/2019 | 9/9/2020 | 9/9/2011 | 15077 | State of West Virginia | | $193,600.00 | $3,291.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,291.00 | 3,291.00 | 0.00 |
| 1066250-10 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 12/21/2019 | 12/21/2020 | 12/21/2010 | 9493 | LaFollette Utilities Board | | $150,000.00 | $6,000.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1066250-11 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 12/21/2020 | 12/21/2021 | 12/21/2010 | 9269841658 | LaFollette Utilities Board | | $150,000.00 | $6,000.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1066250-12 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 12/21/2021 | 12/21/2022 | 12/21/2010 | 9269841658 | LaFollette Utilities Board | | $150,000.00 | $6,000.00 | $0.00 | None | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| 1066250-13 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 12/21/2022 | 12/21/2023 | 12/21/2010 | 9269841658 | LaFollette Utilities Board | | $150,000.00 | $6,000.00 | $0.00 | None | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| 1066250-14 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 12/21/2023 | 12/21/2024 | 12/21/2010 | 9269841658 | LaFollette Utilities Board | | $150,000.00 | $6,000.00 | $0.00 | None | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| 1066250-15 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 12/21/2024 | 12/21/2025 | 12/21/2010 | 9269841658 | LaFollette Utilities Board | | $150,000.00 | $6,000.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| 1066529-11 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 8/2/2020 | 8/2/2021 | 8/2/2011 | 1683 | Commonwealth of Kentucky | | $2,017,500.00 | $34,298.00 | $617.36 | None | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 |
| 1066529-11 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 8/2/2021 | 8/2/2022 | 8/2/2011 | 6783328981 | Labor Cabinet | | $2,017,500.00 | $34,298.00 | $617.36 | None | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 |
| 1066529-12 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 8/2/2022 | 8/2/2023 | 8/2/2011 | 6783328981 | Labor Cabinet | | $2,017,500.00 | $34,298.00 | $617.36 | None | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 |
| 1066529-13 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 8/2/2023 | 8/2/2024 | 8/2/2011 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $2,017,500.00 | $34,298.00 | $617.36 | None | 34,915.36 | 0.00 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 |
| 1066529-14 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 8/2/2024 | 8/2/2025 | 8/2/2011 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $2,017,500.00 | $34,298.00 | $617.36 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34,915.36 | 34,915.36 | 34,915.36 | 34,915.36 |
| 1066529-9 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 8/2/2019 | 8/2/2020 | 8/2/2011 | 1683 | Commonwealth of Kentucky | | $2,017,500.00 | $34,298.00 | $617.36 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1066564-08 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 12/20/2020 | 12/20/2021 | 12/20/2013 | 3317556114 | Commonwealth For Kentucky | Department For Natural Resources | $44,800.00 | $762.00 | $13.72 | None | 775.72 | 775.72 | 775.72 | 775.72 | 775.72 | 775.72 | 775.72 | 775.72 | 775.72 | 775.72 |
| 1066564-09 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 12/20/2021 | 12/20/2022 | 12/20/2013 | 3317556114 | Commonwealth For Kentucky | Department For Natural Resources | $44,800.00 | $762.00 | $13.72 | None | 775.72 | 775.72 | 775.72 | 775.72 | 775.72 | 775.72 | 775.72 | 775.72 | 775.72 | 775.72 |
| 1066564-10 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 12/20/2022 | 12/20/2023 | 12/20/2013 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $44,800.00 | $762.00 | $13.72 | None | 775.72 | 775.72 | 775.72 | 775.72 | 775.72 | 775.72 | 775.72 | 775.72 | 775.72 | 775.72 |
| 1066564-11 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 12/20/2023 | 12/20/2024 | 12/20/2013 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $44,800.00 | $762.00 | $13.72 | None | 0.00 | 0.00 | 775.72 | 0.00 | 775.72 | 775.72 | 775.72 | 775.72 | 775.72 | 775.72 |
| 1066564-12 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 12/20/2024 | 12/20/2025 | 12/20/2013 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $44,800.00 | $762.00 | $13.72 | None | 0.00 | 0.00 | 0.00 | 0.00 | 775.72 | 0.00 | 775.72 | 775.72 | 775.72 | 775.72 |
| 1066564-7 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 12/20/2019 | 12/20/2020 | 12/20/2013 | 105755 | Commonwealth of Kentucky | | $44,800.00 | $762.00 | $13.72 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1066565-08 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 12/20/2020 | 12/20/2021 | 12/20/2013 | 3317556114 | Commonwealth of Kentucky | Department For Natural Resources | $56,000.00 | $952.00 | $17.14 | None | 969.14 | 969.14 | 969.14 | 969.14 | 969.14 | 969.14 | 969.14 | 969.14 | 969.14 | 969.14 |
| 1066565-09 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 12/20/2021 | 12/20/2022 | 12/20/2013 | 3317556114 | Commonwealth of Kentucky | Department For Natural Resources | $56,000.00 | $952.00 | $17.14 | None | 969.14 | 969.14 | 969.14 | 969.14 | 969.14 | 969.14 | 969.14 | 969.14 | 969.14 | 969.14 |
| 1066565-10 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 12/20/2022 | 12/20/2023 | 12/20/2013 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $56,000.00 | $952.00 | $17.14 | None | 969.14 | 969.14 | 969.14 | 969.14 | 969.14 | 969.14 | 969.14 | 969.14 | 969.14 | 969.14 |
| 1066565-11 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 12/20/2023 | 12/20/2024 | 12/20/2013 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $56,000.00 | $952.00 | $17.14 | None | 0.00 | 0.00 | 969.14 | 0.00 | 969.14 | 969.14 | 969.14 | 969.14 | 969.14 | 969.14 |
| 1066565-12 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 12/20/2024 | 12/20/2025 | 12/20/2013 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $56,000.00 | $952.00 | $17.14 | None | 0.00 | 0.00 | 0.00 | 0.00 | 969.14 | 0.00 | 969.14 | 969.14 | 969.14 | 969.14 |
| 1066565-7 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 12/20/2019 | 12/20/2020 | 12/20/2013 | 105755 | Commonwealth of Kentucky | | $56,000.00 | $952.00 | $17.14 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2335 | 1066566-08 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 12/20/2020 | 12/20/2021 | 12/20/2013 | 7714892806 | Energy and Environment Cabinet | | $118,800.00 | $2,020.00 | $36.36 | None | 2,056.36 | 2,056.36 | 2,056.36 | 2,056.36 | 2,056.36 | 2,056.36 | 2,056.36 | 2,056.36 | 2,056.36 | 2,056.36 |
| 2336 | 1066566-10 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 12/20/2022 | 12/20/2023 | 12/20/2013 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $118,800.00 | $2,020.00 | $36.36 | None | 2,056.36 | 2,056.36 | 2,056.36 | 2,056.36 | 2,056.36 | 2,056.36 | 2,056.36 | 2,056.36 | 2,056.36 | 2,056.36 |
| 2337 | 1066566-11 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 12/20/2023 | | 12/20/2013 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $118,800.00 | $2,020.00 | $36.36 | None | 2,056.36 | 2,056.36 | 2,056.36 | 2,056.36 | 2,056.36 | 2,056.36 | 2,056.36 | 2,056.36 | 2,056.36 | 2,056.36 |
| 2338 | 1066566-12 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 12/20/2024 | 12/20/2025 | 12/20/2013 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $118,800.00 | $2,020.00 | $36.36 | None | 0.00 | 0.00 | 2,056.36 | 0.00 | 2,056.36 | 0.00 | 2,056.36 | 0.00 | 2,056.36 | 2,056.36 |
| 2340 | 1066566-7 | 843484 | James C Justice Companies | 854554 | IBCS Mining Inc Kentucky Division | 12/20/2019 | 12/20/2020 | 12/20/2013 | 212401 | Commonwealth of Kentucky - Dept. of Mines & Minerals | | $118,800.00 | $2,020.00 | $36.36 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2341 | 1069714-10 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 11/18/2020 | 11/18/2021 | 11/18/2011 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $83,600.00 | $1,421.00 | $25.58 | None | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 |
| 2343 | 1069714-11 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 11/18/2022 | 11/18/2023 | 11/18/2011 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $83,600.00 | $1,421.00 | $25.58 | None | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 |
| 2344 | 1069714-12 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 11/18/2023 | 11/18/2024 | 11/18/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,600.00 | $1,421.00 | $25.58 | None | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 |
| 2345 | 1069714-13 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 11/18/2023 | 11/18/2024 | 11/18/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,600.00 | $1,421.00 | $25.58 | None | 0.00 | 0.00 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 |
| | 1069714-14 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 11/18/2024 | 11/18/2025 | 11/18/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,600.00 | $1,421.00 | $25.58 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 | 1,446.58 |
| 2346 | 1069714-9 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 11/18/2019 | 11/18/2020 | 11/18/2011 | 180640 | Commonwealth of Kentucky | Natural Resources, Div. of Mine Reclamation and Enforcement | $83,600.00 | $1,421.00 | $25.58 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2348 | 1069715-10 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 11/18/2020 | 11/18/2021 | 11/18/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $90,200.00 | $1,533.00 | $27.59 | None | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 |
| 2349 | 1069715-11 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 11/18/2021 | 11/18/2022 | 11/18/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $90,200.00 | $1,533.00 | $27.59 | None | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 |
| 2350 | 1069715-12 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 11/18/2022 | 11/18/2023 | 11/18/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $90,200.00 | $1,533.00 | $27.59 | None | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 |
| 2351 | 1069715-13 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 11/18/2023 | 11/18/2024 | 11/18/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $90,200.00 | $1,533.00 | $27.59 | None | 0.00 | 0.00 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 |
| 2352 | 1069715-14 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 11/18/2024 | 11/18/2025 | 11/18/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $90,200.00 | $1,533.00 | $27.59 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 |
| 2353 | 1069715-9 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 11/18/2019 | 11/18/2020 | 11/18/2011 | 1683 | Commonwealth of Kentucky | | $90,200.00 | $1,533.00 | $27.59 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2354 | 1069718-10 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 12/1/2020 | 12/1/2021 | 12/1/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $97,800.00 | $1,663.00 | $0.00 | None | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 |
| 2355 | 1069718-11 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 12/1/2021 | 12/1/2022 | 12/1/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $97,800.00 | $1,663.00 | $0.00 | None | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 |
| 2356 | 1069718-12 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 12/1/2022 | 12/1/2023 | 12/1/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $97,800.00 | $1,663.00 | $0.00 | None | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 |
| 2357 | 1069718-14 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 12/1/2024 | 12/1/2025 | 12/1/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $97,800.00 | $1,663.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 |
| 2358 | 1069718-9 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 12/1/2019 | 12/1/2020 | 12/1/2011 | 263521 | Commonwealth of Virginia Division | | $97,800.00 | $1,663.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,663.00 | 0.00 | 1,663.00 | 1,663.00 | 1,663.00 |
| 2359 | 1069719-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/5/2020 | 12/5/2021 | 12/5/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $290,500.00 | $4,939.00 | $88.90 | None | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 |
| 2360 | 1069719-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/5/2021 | 12/5/2022 | 12/5/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $290,500.00 | $4,939.00 | $88.90 | None | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 |
| 2361 | 1069719-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/5/2022 | 12/5/2023 | 12/5/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $290,500.00 | $4,939.00 | $88.90 | None | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 |
| 2362 | 1069719-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/5/2023 | 12/5/2024 | 12/5/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $290,500.00 | $4,939.00 | $88.90 | None | 0.00 | 0.00 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 |
| 2363 | 1069719-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/5/2024 | 12/5/2025 | 12/5/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $290,500.00 | $4,939.00 | $88.90 | None | 0.00 | 0.00 | 0.00 | 0.00 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 |
| 2364 | 1069719-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/5/2019 | 12/5/2020 | 12/5/2011 | 1698 | Commonwealth of Kentucky | | $290,500.00 | $4,939.00 | $88.90 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2365 | 1069721-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/5/2020 | 12/5/2021 | 12/5/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $42,400.00 | $721.00 | $12.98 | None | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 |
| 2366 | 1069721-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/5/2021 | 12/5/2022 | 12/5/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $42,400.00 | $721.00 | $12.98 | None | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 |
| 2367 | 1069721-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/5/2022 | 12/5/2023 | 12/5/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $42,400.00 | $721.00 | $12.98 | None | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 |
| 2368 | 1069721-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/5/2023 | 12/5/2024 | 12/5/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $42,400.00 | $721.00 | $12.98 | None | 0.00 | 0.00 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 |
| 2370 | 1069721-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/5/2019 | 12/5/2020 | 12/5/2011 | 1698 | Commonwealth of Kentucky | | $42,400.00 | $721.00 | $12.98 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2371 | 1069725-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 12/6/2020 | 12/6/2021 | 12/6/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $105,400.00 | $1,792.00 | $32.26 | None | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 |
| 2372 | 1069725-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 12/6/2022 | 12/6/2023 | 12/6/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,400.00 | $1,792.00 | $32.26 | None | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 |
| 2373 | 1069725-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 12/6/2023 | 12/6/2024 | 12/6/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,400.00 | $1,792.00 | $32.26 | None | 0.00 | 0.00 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 |
| 2375 | 1069725-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 12/6/2024 | 12/6/2025 | 12/6/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,400.00 | $1,792.00 | $32.26 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2376 | 1069735-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 12/6/2019 | 12/6/2020 | 12/6/2011 | 1698 | Commonwealth of Kentucky | | $105,400.00 | $1,792.00 | $32.26 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2377 | 1069730-10 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 12/12/2020 | 12/12/2021 | 12/12/2011 | 2512513935 | Tennessee State Regulatory Authority | | $461,600.00 | $7,847.00 | $0.00 | None | 7,847.00 | 7,847.00 | 7,847.00 | 7,847.00 | 7,847.00 | 7,847.00 | 7,847.00 | 7,847.00 | 7,847.00 | 7,847.00 |
| 2378 | 1069730-9 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 12/12/2019 | 12/12/2020 | 12/12/2011 | 232053 | State of Tennessee Department of Environmental & Conservation | | $461,600.00 | $7,847.00 | $0.00 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2379 | 1069731-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2020 | 12/15/2021 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $738,000.00 | $12,546.00 | $0.00 | None | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 |
| 2380 | 1069731-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2021 | 12/15/2022 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $738,000.00 | $12,546.00 | $0.00 | None | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 |
| 2381 | 1069731-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2022 | 12/15/2023 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $738,000.00 | $12,546.00 | $0.00 | None | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 |
| 2382 | 1069731-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2023 | 12/15/2024 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $738,000.00 | $12,546.00 | $0.00 | None | 0.00 | 0.00 | 12,546.00 | 0.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 |
| 2383 | 1069731-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2024 | 12/15/2025 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $738,000.00 | $12,546.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,546.00 | 0.00 | 12,546.00 | 12,546.00 |
| 2384 | 1069731-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2019 | 12/15/2020 | 12/15/2011 | 207866 | Commonwealth of Virginia | | $738,000.00 | $12,546.00 | $0.00 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2385 | 1069732-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2020 | 12/15/2021 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $40,000.00 | $680.00 | $0.00 | None | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 2386 | 1069732-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2021 | 12/15/2022 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $40,000.00 | $680.00 | $0.00 | None | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 2387 | 1069732-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2022 | 12/15/2023 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $40,000.00 | $680.00 | $0.00 | None | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 2388 | 1069732-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2023 | 12/15/2024 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $40,000.00 | $680.00 | $0.00 | None | 0.00 | 0.00 | 680.00 | 0.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 2389 | 1069732-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2024 | 12/15/2025 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $40,000.00 | $680.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 680.00 | 0.00 | 680.00 | 680.00 |
| 2390 | 1069732-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2019 | 12/15/2020 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $40,000.00 | $680.00 | $0.00 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2391 | 1069733-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2019 | 12/15/2020 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $200,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2392 | 1069735-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2020 | 12/15/2021 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $367,400.00 | $6,246.00 | $0.00 | None | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 |
| 2393 | 1069735-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2021 | 12/15/2022 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $367,400.00 | $6,246.00 | $0.00 | None | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 |
| 2394 | 1069735-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2022 | 12/15/2023 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $367,400.00 | $6,246.00 | $0.00 | None | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 |
| 2395 | 1069735-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2023 | 12/15/2024 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $367,400.00 | $6,246.00 | $0.00 | None | 0.00 | 0.00 | 6,246.00 | 0.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 |
| 2396 | 1069735-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2024 | 12/15/2025 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $367,400.00 | $6,246.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,246.00 | 0.00 | 6,246.00 | 6,246.00 |
| 2397 | 1069735-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2019 | 12/15/2020 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $367,400.00 | $6,246.00 | $0.00 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2398 | 1069737-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2020 | 12/15/2021 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $719,600.00 | $12,233.00 | $0.00 | None | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 |
| 2399 | 1069737-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2021 | 12/15/2022 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $719,600.00 | $12,233.00 | $0.00 | None | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 |
| 2400 | 1069737-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2022 | 12/15/2023 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $719,600.00 | $12,233.00 | $0.00 | None | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 |
| 2401 | 1069737-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2023 | 12/15/2024 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $719,600.00 | $12,233.00 | $0.00 | None | 0.00 | 0.00 | 12,233.00 | 0.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 |
| 2402 | 1069737-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2019 | 12/15/2020 | 12/15/2011 | 263756 | Commonwealth of Virginia | | $719,600.00 | $12,233.00 | $0.00 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2403 | 1069738-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2020 | 12/15/2021 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $137,500.00 | $2,338.00 | $0.00 | None | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 |
| 2404 | 1069738-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2021 | 12/15/2022 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $137,500.00 | $2,338.00 | $0.00 | None | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 |
| 2405 | 1069738-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2022 | 12/15/2023 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $137,500.00 | $2,338.00 | $0.00 | None | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 |
| 2406 | | | | | | | | | | | | | | $0.00 | None | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069738-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2023 | 12/15/2024 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $137,500.00 | $2,338.00 | $0.00 | None | 0.00 | 0.00 | 2,338.00 | 0.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 |
| 1069738-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2024 | 12/15/2025 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $137,500.00 | $2,338.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,338.00 | 0.00 | 2,338.00 | 2,338.00 |
| 1069738-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2019 | 12/15/2020 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $137,500.00 | $2,338.00 | $0.00 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069739-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2021 | 12/15/2022 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $1,835,875.00 | $31,210.00 | $0.00 | None | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 |
| 1069739-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2022 | 12/15/2023 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $1,835,875.00 | $31,210.00 | $0.00 | None | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 |
| 1069739-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2023 | 12/15/2024 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $1,835,875.00 | $31,210.00 | $0.00 | None | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 |
| 1069739-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2024 | 12/15/2025 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $1,835,875.00 | $31,210.00 | $0.00 | None | 0.00 | 0.00 | 31,210.00 | 0.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 |
| 1069739-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2019 | 12/15/2020 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $1,835,875.00 | $31,210.00 | $0.00 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,210.00 | 0.00 | 31,210.00 | 0.00 |
| 1069740-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2020 | 12/15/2021 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $49,100.00 | $835.00 | $0.00 | 7/1/2024 | 835.00 | 835.00 | 835.00 | 835.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069740-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2021 | 12/15/2022 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $49,100.00 | $835.00 | $0.00 | 7/1/2024 | 835.00 | 835.00 | 835.00 | 835.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069740-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2022 | 12/15/2023 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $49,100.00 | $835.00 | $0.00 | None | 835.00 | 835.00 | 835.00 | 835.00 | 835.00 | 835.00 | 835.00 | 835.00 | 835.00 | 835.00 |
| 1069740-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2023 | 12/15/2024 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $49,100.00 | $835.00 | $0.00 | None | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 | 835.00 | 835.00 | 835.00 | 835.00 | 835.00 |
| 1069740-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2024 | 12/15/2025 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $49,100.00 | $835.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 | 835.00 |
| 1069740-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2019 | 12/15/2020 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $49,100.00 | $2,172.00 | $0.00 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 835.00 | 835.00 |
| 1069741-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2020 | 12/15/2021 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $2,480,000.00 | $42,162.00 | $0.00 | 2/1/2021 | (1,665.00) | (1,665.00) | (993.52) | (993.52) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069741-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2021 | 12/15/2022 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $2,480,000.00 | $42,162.00 | $0.00 | None | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 |
| 1069741-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2022 | 12/15/2023 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $2,480,000.00 | $42,162.00 | $0.00 | None | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 |
| 1069741-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2023 | 12/15/2024 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $2,480,000.00 | $42,162.00 | $0.00 | None | 0.00 | 0.00 | 42,162.00 | 0.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 |
| 1069741-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2024 | 12/15/2025 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $2,480,000.00 | $42,162.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,162.00 | 0.00 | 42,162.00 | 42,162.00 |
| 1069741-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2019 | 12/15/2020 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $2,480,000.00 | $42,162.00 | $0.00 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069743-10 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 12/28/2020 | 12/28/2021 | 12/28/2011 | 6937054683 | State of Alabama | Surface Mining Commission | $381,193.00 | $6,480.00 | $0.00 | None | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 |
| 1069743-11 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 12/28/2021 | 12/28/2022 | 12/28/2011 | 6937054683 | State of Alabama | Surface Mining Commission | $381,193.00 | $6,480.00 | $0.00 | None | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 |
| 1069743-12 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 12/28/2022 | 12/28/2023 | 12/28/2011 | 6937054683 | State of Alabama | Surface Mining Commission | $381,193.00 | $6,480.00 | $0.00 | None | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 |
| 1069743-13 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 12/28/2023 | 12/28/2024 | 12/28/2011 | 6937054683 | State of Alabama | Surface Mining Commission | $381,193.00 | $6,480.00 | $0.00 | None | 0.00 | 0.00 | 6,480.00 | 0.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 |
| 1069743-14 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 12/28/2024 | 12/28/2025 | 12/28/2011 | 6937054683 | State of Alabama | Surface Mining Commission | $381,193.00 | $6,480.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,480.00 | 0.00 | 6,480.00 | 6,480.00 |
| 1069743-9 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 12/28/2019 | 12/28/2020 | 12/28/2011 | 262877 | State of Alabama Surface Mining Commission | | $381,193.00 | $6,480.00 | $0.00 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069744-10 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/9/2021 | 1/9/2022 | 1/9/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $22,138.00 | $376.00 | $0.00 | None | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 |
| 1069744-11 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/9/2022 | 1/9/2023 | 1/9/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $22,138.00 | $376.00 | $0.00 | None | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 |
| 1069744-12 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/9/2023 | 1/9/2024 | 1/9/2012 | 8212131061 | Alabama Surface Mining Commission | | $22,138.00 | $376.00 | $0.00 | None | 0.00 | 0.00 | 376.00 | 0.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 |
| 1069744-13 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/9/2024 | 1/9/2025 | 1/9/2012 | 8212131061 | Alabama Surface Mining Commission | | $22,138.00 | $376.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 376.00 | 0.00 | 376.00 | 376.00 | 376.00 | 376.00 |
| 1069744-14 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/9/2025 | 1/9/2026 | 1/9/2012 | 8212131061 | Alabama Surface Mining Commission | | $22,138.00 | $376.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 376.00 | 0.00 | 376.00 | 376.00 |
| 1069744-9 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/9/2020 | 1/9/2021 | 1/9/2012 | 234511 | State of Alabama | | $22,138.00 | $376.00 | $0.00 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069745-10 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 1/13/2021 | 1/13/2022 | 1/13/2012 | 0044414168 | State of West Virginia | Division of Financial Institutions | $500,000.00 | $8,500.00 | $0.00 | None | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 |
| 1069745-11 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 1/13/2022 | 1/13/2023 | 1/13/2012 | 0044414168 | State of West Virginia | Division of Financial Institutions | $500,000.00 | $8,500.00 | $0.00 | None | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 |
| 1069745-12 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 1/13/2023 | 1/13/2024 | 1/13/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $500,000.00 | $8,500.00 | $0.00 | None | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 |
| 1069745-13 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 1/13/2024 | 1/13/2025 | 1/13/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $500,000.00 | $8,500.00 | $0.00 | None | 0.00 | 0.00 | 8,500.00 | 0.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 |
| 1069745-14 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 1/13/2025 | 1/13/2026 | 1/13/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $500,000.00 | $8,500.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,500.00 | 0.00 | 8,500.00 | 8,500.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069745-9 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 1/13/2020 | 1/13/2021 | 1/13/2012 | 237356 | State of West Virginia | | $500,000.00 | $8,500.00 | $0.00 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069749-10 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $343,313.00 | $5,836.00 | $0.00 | None | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 |
| 1069749-11 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $343,313.00 | $5,836.00 | $0.00 | None | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 |
| 1069749-12 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $343,313.00 | $5,836.00 | $0.00 | None | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 |
| 1069749-13 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $343,313.00 | $5,836.00 | $0.00 | None | 0.00 | 0.00 | 5,836.00 | 0.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 |
| 1069749-14 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $343,313.00 | $5,836.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,836.00 | 0.00 | 5,836.00 | 0.00 | 5,836.00 |
| 1069749-9 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 234511 | State of Alabama | | $343,313.00 | $5,836.00 | $0.00 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,836.00 | 0.00 | 5,836.00 | 5,836.00 |
| 1069750-10 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069750-11 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069750-12 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069750-13 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069750-14 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1069750-9 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $10,000.00 | $200.00 | $0.00 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 |
| 1069751-10 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $1,004,090.00 | $17,070.00 | $0.00 | None | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 |
| 1069751-11 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $1,004,090.00 | $17,070.00 | $0.00 | None | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 |
| 1069751-12 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $1,004,090.00 | $17,070.00 | $0.00 | None | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 |
| 1069751-13 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $1,004,090.00 | $17,070.00 | $0.00 | None | 0.00 | 0.00 | 17,070.00 | 0.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 |
| 1069751-14 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $1,004,090.00 | $17,070.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,070.00 | 0.00 | 17,070.00 | 0.00 | 17,070.00 |
| 1069751-9 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $1,004,090.00 | $17,070.00 | $0.00 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,070.00 | 0.00 | 17,070.00 | 17,070.00 |
| 1069757-10 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $210,450.00 | $3,578.00 | $0.00 | None | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 |
| 1069757-11 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $210,450.00 | $3,578.00 | $0.00 | None | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 |
| 1069757-12 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $210,450.00 | $3,578.00 | $0.00 | None | 0.00 | 0.00 | 3,578.00 | 0.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 |
| 1069757-13 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $210,450.00 | $3,578.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,578.00 | 0.00 | 3,578.00 | 0.00 | 3,578.00 |
| 1069757-9 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $210,450.00 | $3,578.00 | $0.00 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,578.00 | 0.00 | 3,578.00 | 3,578.00 |
| 1069758-10 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $90,735.00 | $1,542.00 | $0.00 | None | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 |
| 1069758-11 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $90,735.00 | $1,542.00 | $0.00 | None | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 |
| 1069758-13 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $90,735.00 | $1,543.00 | $0.00 | None | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 |
| 1069758-14 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $90,735.00 | $1,542.00 | $0.00 | None | 0.00 | 0.00 | 1,543.00 | 0.00 | 1,543.00 | 1,543.00 | 1,543.00 | 1,543.00 | 1,543.00 | 1,543.00 |
| 1069758-9 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $90,735.00 | $1,542.00 | $0.00 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,542.00 | 0.00 | 1,542.00 | 1,542.00 |
| 1069764-10 | 843484 | James C Justice Companies | 846501 | GTM Energy Partners LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $11,500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069764-11 | 843484 | James C Justice Companies | 846501 | GTM Energy Partners LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $11,500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069764-13 | 843484 | James C Justice Companies | 846501 | GTM Energy Partners LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $11,500.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069764-9 | 843484 | James C Justice Companies | 846501 | GTM Energy Partners LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $11,500.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 |
| 1069765-9 | 843484 | James C Justice Companies | 846501 | GTM Energy Partners LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $110,400.00 | $0.00 | $0.00 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069771-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $21,700.00 | $369.00 | $6.64 | None | 375.64 | 375.64 | 375.64 | 375.64 | 375.64 | 375.64 | 375.64 | 375.64 | 375.64 | 375.64 |
| 1069771-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 7714893806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $21,700.00 | $369.00 | $6.64 | None | 375.64 | 375.64 | 375.64 | 375.64 | 375.64 | 375.64 | 375.64 | 375.64 | 375.64 | 375.64 |
| 1069771-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 7714893806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $21,700.00 | $369.00 | $6.64 | None | 375.64 | 375.64 | 375.64 | 375.64 | 375.64 | 375.64 | 375.64 | 375.64 | 375.64 | 375.64 |
| 1069771-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 7714893806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $21,700.00 | $369.00 | $6.64 | None | 0.00 | 0.00 | 375.64 | 0.00 | 375.64 | 375.64 | 375.64 | 375.64 | 375.64 | 375.64 |
| 1069771-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $21,700.00 | $369.00 | $6.64 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.64 | 0.00 | 0.00 | 0.00 |
| 1069772-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2023 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $25,400.00 | $432.00 | $7.78 | None | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 |
| 1069772-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $25,400.00 | $432.00 | $7.78 | None | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 |
| 1069772-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 7714893806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,400.00 | $432.00 | $7.78 | None | 0.00 | 0.00 | 439.78 | 0.00 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069772-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,400.00 | $432.00 | $7.78 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 439.78 | 0.00 | 439.78 | 439.78 |
| 1069772-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $25,400.00 | $432.00 | $7.78 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069773-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $9,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069773-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $9,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069773-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $9,700.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069773-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $9,700.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 |
| 1069773-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 260943 | Commonwealth of Kentucky DR | | $9,700.00 | $200.00 | $3.60 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069774-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $15,000.00 | $255.00 | $4.59 | None | 259.59 | 259.59 | 259.59 | 259.59 | 259.59 | 259.59 | 259.59 | 259.59 | 259.59 | 259.59 |
| 1069774-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $15,000.00 | $255.00 | $4.59 | None | 259.59 | 259.59 | 259.59 | 259.59 | 259.59 | 259.59 | 259.59 | 259.59 | 259.59 | 259.59 |
| 1069774-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $15,000.00 | $255.00 | $4.59 | None | 259.59 | 259.59 | 259.59 | 259.59 | 259.59 | 259.59 | 259.59 | 259.59 | 259.59 | 259.59 |
| 1069774-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $15,000.00 | $255.00 | $4.59 | None | 259.59 | 259.59 | 259.59 | 0.00 | 259.59 | 0.00 | 259.59 | 259.59 | 259.59 | 259.59 |
| 1069774-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $15,000.00 | $255.00 | $4.59 | None | 0.00 | 0.00 | 0.00 | 259.59 | 0.00 | 259.59 | 259.59 | 259.59 | 259.59 | 259.59 |
| 1069774-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $15,000.00 | $255.00 | $4.59 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069775-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $10,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069775-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $10,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069775-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069775-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,600.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069775-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,600.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 |
| 1069775-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $10,600.00 | $200.00 | $3.60 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069776-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $23,000.00 | $391.00 | $7.04 | None | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 |
| 1069776-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $23,000.00 | $391.00 | $7.04 | None | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 |
| 1069776-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $23,000.00 | $391.00 | $7.04 | None | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 |
| 1069776-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $23,000.00 | $391.00 | $7.04 | None | 0.00 | 0.00 | 398.04 | 0.00 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 |
| 1069776-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $23,000.00 | $391.00 | $7.04 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398.04 | 0.00 | 398.04 | 398.04 |
| 1069776-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $23,000.00 | $391.00 | $7.04 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069777-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $29,500.00 | $502.00 | $9.04 | None | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 |
| 1069777-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $29,500.00 | $502.00 | $9.04 | None | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 |
| 1069777-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $29,500.00 | $502.00 | $9.04 | None | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 |
| 1069777-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $29,500.00 | $502.00 | $9.04 | None | 0.00 | 0.00 | 511.04 | 0.00 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 |
| 1069777-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $29,500.00 | $502.00 | $9.04 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 511.04 | 0.00 | 511.04 | 511.04 |
| 1069777-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $29,500.00 | $502.00 | $9.04 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069778-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $8,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069778-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $8,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069778-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069778-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069778-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069778-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $8,100.00 | $200.00 | $3.60 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069779-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $4,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069779-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $4,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069779-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069779-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069779-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 |
| 1069779-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $4,100.00 | $200.00 | $3.60 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069780-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $6,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069780-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $6,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069780-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069780-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,600.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069780-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,600.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 |
| 1069780-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $6,600.00 | $200.00 | $3.60 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069781-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $27,000.00 | $459.00 | $8.26 | None | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 |
| 1069781-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $27,000.00 | $459.00 | $8.26 | None | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 |
| 1069781-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $27,000.00 | $459.00 | $8.26 | None | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 |
| 1069781-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $27,000.00 | $459.00 | $8.26 | None | 0.00 | 0.00 | 467.26 | 0.00 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 |
| 1069781-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $27,000.00 | $459.00 | $8.26 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069782-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $14,000.00 | $238.00 | $4.28 | None | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 |
| 1069782-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $14,000.00 | $238.00 | $4.28 | None | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 |
| 1069782-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,000.00 | $238.00 | $4.28 | None | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 |
| 1069782-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,000.00 | $238.00 | $4.28 | None | 0.00 | 0.00 | 242.28 | 0.00 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 |
| 1069782-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,000.00 | $238.00 | $4.28 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 242.28 | 0.00 | 242.28 | 242.28 |
| 1069782-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $14,000.00 | $238.00 | $4.28 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069783-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $23,800.00 | $405.00 | $7.29 | None | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 |
| 1069783-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $23,800.00 | $405.00 | $7.29 | None | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 |
| 1069783-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $23,800.00 | $405.00 | $7.29 | None | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 |
| 1069783-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $23,800.00 | $405.00 | $7.29 | None | 0.00 | 0.00 | 412.29 | 0.00 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 |
| 1069783-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $23,800.00 | $405.00 | $7.29 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 412.29 | 0.00 | 412.29 | 412.29 |
| 1069783-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $23,800.00 | $405.00 | $7.29 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069784-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $5,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069784-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $5,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069784-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069784-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069784-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 |
| 1069784-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $5,100.00 | $200.00 | $3.60 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2567 | 1069789-10 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 1/27/2021 | 1/27/2022 | 1/27/2012 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $111,000.00 | $1,887.00 | | | | | | | | | | | | |
| 2568 | 1069789-11 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 1/27/2022 | 1/27/2023 | 1/27/2012 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $111,000.00 | $1,887.00 | $0.00 | None | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 |
| 2569 | 1069789-12 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 1/27/2023 | 1/27/2024 | 1/27/2012 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $111,000.00 | $1,887.00 | $0.00 | None | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 |
| 2570 | 1069789-13 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 1/27/2024 | 1/27/2025 | 1/27/2012 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $111,000.00 | $1,887.00 | $0.00 | None | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 |
| 2571 | 1069789-14 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 1/27/2025 | 1/27/2026 | 1/27/2012 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $111,000.00 | $1,887.00 | $0.00 | None | 0.00 | 0.00 | 1,887.00 | 0.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 |
| 2572 | 1069789-9 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 1/27/2020 | 1/27/2021 | 1/27/2012 | 263521 | Virginia Division | | $111,000.00 | $1,887.00 | $0.00 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,887.00 | 0.00 | 1,887.00 | 0.00 |
| 2573 | 1069790-10 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 1/31/2021 | 1/31/2022 | 1/31/2012 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $900,000.00 | $15,300.00 | $0.00 | None | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 |
| 2574 | 1069790-11 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 1/31/2022 | 1/31/2023 | 1/31/2012 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $900,000.00 | $15,300.00 | $0.00 | None | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 |
| 2575 | 1069790-12 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 1/31/2023 | 1/31/2024 | 1/31/2012 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $900,000.00 | $15,300.00 | $0.00 | None | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 |
| 2576 | 1069790-13 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 1/31/2024 | 1/31/2025 | 1/31/2012 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $900,000.00 | $15,300.00 | $0.00 | None | 0.00 | 0.00 | 15,300.00 | 0.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 |
| 2577 | 1069790-9 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 1/31/2020 | 1/31/2021 | 1/31/2012 | 237781 | Commonwealth of Virginia - Department of Mines, Minerals, and Energy | | $900,000.00 | $15,300.00 | $0.00 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,300.00 | 0.00 | 15,300.00 | 0.00 |
| 2578 | 1069791-10 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 2/5/2021 | 2/5/2022 | 2/6/2012 | 7322166404 | Virginia Department of Transportation | | $2,500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2579 | 1069791-11 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 2/5/2022 | 2/5/2023 | 2/6/2012 | 7322166404 | Virginia Department of Transportation | | $2,500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2580 | 1069791-12 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 2/5/2023 | 2/5/2024 | 2/6/2012 | 5672319918 | Commonwealth of Virginia | Department of Transportation | $2,500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2581 | 1069791-13 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 2/5/2024 | 2/5/2025 | 2/6/2012 | 5672319918 | Commonwealth of Virginia | Department of Transportation | $2,500.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2582 | 1069791-14 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 2/5/2025 | 2/6/2026 | 2/6/2012 | 5672319918 | Commonwealth of Virginia | Department of Transportation | $2,500.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2583 | 1069791-8 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 2/5/2019 | 2/5/2020 | 2/6/2012 | 264150 | Virginia DOT | | $2,500.00 | $200.00 | $0.00 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 |
| 2584 | 1069791-9 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 2/5/2020 | 2/5/2021 | 2/6/2012 | 264150 | Virginia DOT | | $2,500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2585 | 1069793-8 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 2/9/2019 | 9/25/2019 | 2/9/2012 | 234511 | State of Alabama | | $44,850.00 | $476.00 | $0.00 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2586 | 1069794-8 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 2/9/2019 | 9/25/2019 | 2/9/2012 | 234511 | State of Alabama | | $60,835.00 | $646.00 | $0.00 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2587 | 1069795-8 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 2/9/2019 | 9/25/2019 | 2/9/2012 | 262677 | State of Alabama Surface Mining Commission | | $61,180.00 | $650.00 | $0.00 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2588 | 1069805-10 | 843484 | James C Justice Companies | 849880 | Justice Family Farms LLC | 4/4/2021 | 4/4/2022 | 4/4/2020 | 9316089010 | State of South Carolina | Commissioner of Agriculture | $25,000.00 | $625.00 | $0.00 | None | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 |
| 2589 | 1069805-11 | 843484 | James C Justice Companies | 849880 | Justice Family Farms LLC | 4/4/2022 | 4/4/2023 | 4/4/2020 | 9316089010 | State of South Carolina | Commissioner of Agriculture | $25,000.00 | $625.00 | $0.00 | None | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 |
| 2590 | 1069805-12 | 843484 | James C Justice Companies | 849880 | Justice Family Farms LLC | 4/4/2023 | 4/4/2024 | 4/4/2020 | 9316089010 | State of South Carolina | Commissioner of Agriculture | $25,000.00 | $625.00 | $0.00 | None | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 |
| 2591 | 1069805-8 | 843484 | James C Justice Companies | 849880 | Justice Family Farms LLC | 4/4/2019 | 4/4/2020 | 4/4/2020 | 268501 | South Carolina Commissioner of Agriculture | | $25,000.00 | $625.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 625.00 | 0.00 | 625.00 | 625.00 | 0.00 |
| 2592 | 1069805-9 | 843484 | James C Justice Companies | 849880 | Justice Family Farms LLC | 4/4/2020 | 4/4/2021 | 4/4/2020 | 268501 | South Carolina Commissioner of Agriculture | | $25,000.00 | $625.00 | $0.00 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2593 | 1069806-10 | 843484 | James C Justice Companies | 849882 | Justice Farms of North Carolina, LLC | 6/22/2021 | 6/22/2022 | 6/22/2020 | 7779863962 | State of North Carolina | Department of Agriculture and Consumer Services | $100,000.00 | $2,500.00 | $0.00 | None | 624.99 | 624.99 | 624.99 | 624.99 | 624.99 | 624.99 | 625.00 | 625.00 | 625.00 | 624.99 |
| 2594 | 1069806-11 | 843484 | James C Justice Companies | 849882 | Justice Farms of North Carolina, LLC | 6/22/2022 | 6/22/2023 | 6/22/2020 | 7779863962 | State of North Carolina | Department of Agriculture and Consumer Services | $100,000.00 | $2,000.00 | $0.00 | None | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 |
| 2595 | 1069806-12 | 843484 | James C Justice Companies | 849882 | Justice Farms of North Carolina, LLC | 6/22/2023 | 6/22/2024 | 6/22/2020 | 7779863962 | State of North Carolina | Department of Agriculture and Consumer Services | $100,000.00 | $2,000.00 | $0.00 | None | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| 2596 | 1069806-13 | 843484 | James C Justice Companies | 849882 | Justice Farms of North Carolina, LLC | 6/22/2024 | 6/22/2025 | 6/22/2020 | 7779863962 | State of North Carolina | Department of Agriculture and Consumer Services | $100,000.00 | $2,000.00 | $0.00 | None | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| 2597 | 1069806-8 | 843484 | James C Justice Companies | 849882 | Justice Farms of North Carolina, LLC | 6/22/2019 | 6/22/2020 | 6/22/2020 | 294092 | North Carolina Department of Agriculture and Consumer Services | | $100,000.00 | $2,500.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 | 2,000.00 | 0.00 |
| 2598 | 1069806-9 | 843484 | James C Justice Companies | 849882 | Justice Farms of North Carolina, LLC | 6/22/2020 | 6/22/2021 | 6/22/2020 | 294092 | North Carolina Department of Agriculture and Consumer Services | | $100,000.00 | $2,500.00 | $0.00 | 8/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2599 | 1069807-10 | 843484 | James C Justice Companies | 849880 | Justice Family Farms LLC | 6/1/2021 | 6/1/2022 | 6/1/2020 | 8554728213 | Commonwealth of Virginia | Department of Agriculture | $40,000.00 | $1,000.00 | $0.00 | None | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 |
| 2600 | 1069807-11 | 843484 | James C Justice Companies | 849880 | Justice Family Farms LLC | 6/1/2022 | 6/1/2023 | 6/1/2020 | 8554728213 | Commonwealth of Virginia | Department of Agriculture | $40,000.00 | $1,000.00 | $0.00 | None | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| 2601 | 1069807-12 | 843484 | James C Justice Companies | 849880 | Justice Family Farms LLC | 6/1/2023 | 6/1/2024 | 6/1/2020 | 8554728213 | Commonwealth of Virginia | Department of Agriculture | $40,000.00 | $1,000.00 | $0.00 | None | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| 2602 | 1069807-13 | 843484 | James C Justice Companies | 849880 | Justice Family Farms LLC | 6/1/2024 | 6/1/2025 | 6/1/2020 | 8554728213 | Commonwealth of Virginia | Department of Agriculture | $40,000.00 | $1,000.00 | $0.00 | None | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| 2603 | 1069807-8 | 843484 | James C Justice Companies | 849880 | Justice Family Farms LLC | 6/1/2019 | 6/1/2020 | 6/1/2020 | 264661 | Commonwealth of Virginia Dept of Agriculture | | $40,000.00 | $1,000.00 | $0.00 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069807-9 | 843484 | James C Justice Companies | 849880 | Justice Family Farms LLC | 6/1/2020 | 6/1/2021 | 6/1/2012 | 264661 | Commonwealth of Virginia Dept of Agriculture | | $40,000.00 | $1,000.00 | $0.00 | None | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| 1069808-10 | 843484 | James C Justice Corporation | 853652 | A & G Coal Corporation | 3/14/2021 | 3/14/2022 | 3/14/2012 | 7714892806 | Commonwealth of Alabama | Energy and Environment Cabinet | $650,000.00 | $11,050.00 | $198.90 | None | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 |
| 1069808-11 | 843484 | James C Justice Corporation | 853652 | A & G Coal Corporation | 3/14/2022 | 3/14/2023 | 3/14/2012 | 7714892806 | Commonwealth of Alabama | Energy and Environment Cabinet | $650,000.00 | $11,050.00 | $198.90 | None | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 |
| 1069808-12 | 843484 | James C Justice Corporation | 853652 | A & G Coal Corporation | 3/14/2023 | 3/14/2024 | 3/14/2012 | 7714892806 | Commonwealth of Alabama | Energy and Environment Cabinet | $650,000.00 | $11,050.00 | $198.90 | None | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 |
| 1069808-13 | 843484 | James C Justice Corporation | 853652 | A & G Coal Corporation | 3/14/2024 | 3/14/2025 | 3/14/2012 | 7714892806 | Commonwealth of Alabama | Energy and Environment Cabinet | $650,000.00 | $11,050.00 | $198.90 | None | 0.00 | 0.00 | 11,248.90 | 0.00 | 11,248.90 | 0.00 | 11,248.90 | 0.00 | 11,248.90 | 11,248.90 |
| 1069808-14 | 843484 | James C Justice Corporation | 853652 | A & G Coal Corporation | 3/14/2025 | 3/14/2026 | 3/14/2012 | 8556886000 | Department for Natural Resources Division of Mine Reclamation & Enforcement | | $650,000.00 | $11,050.00 | $198.90 | None | 0.00 | 0.00 | 11,248.90 | 0.00 | 0.00 | 0.00 | 11,248.90 | 0.00 | 11,248.90 | 0.00 |
| 1069808-8 | 843484 | James C Justice Corporation | 853652 | A & G Coal Corporation | 3/14/2019 | 3/14/2020 | 3/14/2012 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $650,000.00 | $11,050.00 | $198.90 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069808-9 | 843484 | James C Justice Corporation | 853652 | A & G Coal Corporation | 3/14/2020 | 3/14/2021 | 3/14/2012 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $650,000.00 | $11,050.00 | $198.90 | None | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 0.00 |
| 1069810-5 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/14/2019 | 3/14/2020 | 3/14/2012 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $22,400.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069811-0 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/14/2020 | 3/14/2020 | 3/14/2012 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $6,200.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069814-8 | 843484 | James C Justice Companies | | Kentucky Fuel Corporation | 6/15/2019 | 8/2/2019 | 6/15/2012 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $150,000.00 | $334.00 | $6.01 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069816-10 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 6/19/2021 | 6/19/2022 | 6/19/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $22,425.00 | $381.00 | $0.00 | None | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 |
| 1069816-11 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 6/19/2022 | 6/19/2023 | 6/19/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $22,425.00 | $381.00 | $0.00 | None | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 |
| 1069816-12 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 6/19/2023 | 6/19/2024 | 6/19/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $22,425.00 | $381.00 | $0.00 | None | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 |
| 1069816-13 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 6/19/2024 | 6/19/2025 | 6/19/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $22,425.00 | $381.00 | $0.00 | None | 0.00 | 0.00 | 381.00 | 0.00 | 381.00 | 0.00 | 381.00 | 381.00 | 381.00 | 381.00 |
| 1069816-8 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 6/19/2019 | 6/19/2020 | 6/19/2012 | 262677 | State of Alabama Surface Mining Commission | | $22,425.00 | $381.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069816-9 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 6/19/2020 | 6/19/2021 | 6/19/2012 | 262677 | State of Alabama Surface Mining Commission | | $22,425.00 | $381.00 | $0.00 | None | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 |
| 1069818-10 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/21/2021 | 6/21/2022 | 6/21/2012 | 9845694393 | State of West Virginia | Division of Highways | $50,000.00 | $1,250.00 | $0.00 | None | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 |
| 1069818-11 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/21/2022 | 6/21/2023 | 6/21/2012 | 9845694393 | State of West Virginia | Division of Highways | $50,000.00 | $1,050.00 | $0.00 | 12/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069818-12 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/21/2023 | 6/21/2024 | 6/21/2012 | 9845694393 | State of West Virginia | Division of Highways | $50,000.00 | $1,050.00 | $0.00 | None | 0.00 | 0.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 |
| 1069818-13 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/21/2024 | 6/21/2025 | 6/21/2012 | 9845694393 | State of West Virginia | Division of Highways | $50,000.00 | $1,050.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 |
| 1069818-8 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/21/2019 | 6/21/2020 | 6/21/2012 | 265497 | State of West Virginia Division of Highways | | $50,000.00 | $1,250.00 | $0.00 | 8/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069818-9 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/21/2020 | 6/21/2021 | 6/21/2012 | 265497 | State of West Virginia Division of Highways | | $50,000.00 | $1,250.00 | $0.00 | None | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 |
| 1069819-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2021 | 7/24/2022 | 7/24/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $140,600.00 | $2,387.00 | $42.97 | None | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 |
| 1069819-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2022 | 7/24/2023 | 7/24/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $140,600.00 | $2,387.00 | $42.97 | None | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 |
| 1069819-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2023 | 7/24/2024 | 7/24/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $140,600.00 | $2,387.00 | $42.97 | None | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 |
| 1069819-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2019 | 7/24/2020 | 7/24/2012 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $140,600.00 | $2,387.00 | $42.97 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 |
| 1069819-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2020 | 7/24/2021 | 7/24/2012 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $140,600.00 | $2,387.00 | $42.97 | 7/9/2020 | 2,429.96 | 2,429.96 | 2,429.96 | 2,429.96 | 2,429.96 | 2,429.96 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 |
| 1069820-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2021 | 7/24/2022 | 7/24/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1069820-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2022 | 7/24/2023 | 7/24/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1069820-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2023 | 7/24/2024 | 7/24/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1069820-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2019 | 7/24/2020 | 7/24/2012 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1069820-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2020 | 7/24/2021 | 7/24/2012 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 7/9/2020 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1069823-09 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 9/10/2021 | 9/10/2022 | 9/10/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $898,589.00 | $15,276.00 | $0.00 | None | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 |
| 1069823-10 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 9/10/2022 | 9/10/2023 | 9/10/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $898,589.00 | $15,276.00 | $0.00 | None | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 |
| 1069823-11 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 9/10/2023 | 9/10/2024 | 9/10/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $898,589.00 | $15,276.00 | $0.00 | None | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 |
| 1069823-12 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 9/10/2024 | 9/10/2025 | 9/10/2012 | 6937054683 | State of Alabama | Surface Mining Commission | $898,589.00 | $15,276.00 | $0.00 | None | 0.00 | 0.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 |
| 1069823-13 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 9/10/2019 | 9/10/2020 | 9/10/2012 | 265497 | State of Alabama Surface Mining Commission | | $898,589.00 | $15,276.00 | $0.00 | 11/3/2020 | 0.00 | 0.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 |
| 1069824-09 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 10/31/2020 | 10/31/2021 | 10/31/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1069824-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 10/31/2021 | 10/31/2022 | 10/31/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1069824-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 10/31/2022 | 10/31/2023 | 10/31/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1069824-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 10/31/2023 | 10/31/2024 | 10/31/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069824-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy | 10/31/2024 | 10/31/2025 | 10/31/2012 | 7714892806 | Energy and Environment | Commonwealth of Kentucky | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1069824-8 | 843484 | James C Justice Companies | 846380 | Sequoia Energy | 10/31/2019 | 10/31/2020 | 10/31/2012 | 1771 | | Commonwealth of Kentucky | $75,000.00 | $1,275.00 | $22.95 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069825-09 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 1/25/2021 | 1/25/2022 | 1/25/2013 | 9845694393 | Division of Highways | State of West Virginia | $25,000.00 | $625.00 | $0.00 | None | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 |
| 1069825-10 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 1/25/2022 | 1/25/2023 | 1/25/2013 | 9845694393 | Division of Highways | State of West Virginia | $25,000.00 | $625.00 | $0.00 | None | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 |
| 1069825-11 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 1/25/2023 | 1/25/2024 | 1/25/2013 | 9845694393 | Division of Highways | State of West Virginia | $25,000.00 | $625.00 | $0.00 | None | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 |
| 1069825-12 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 1/25/2024 | 1/25/2025 | 1/25/2013 | 9845694393 | Division of Highways | State of West Virginia | $25,000.00 | $625.00 | $0.00 | None | 0.00 | 0.00 | 625.00 | 0.00 | 625.00 | 625.00 | 0.00 | 625.00 | 625.00 | 625.00 |
| 1069825-13 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 1/25/2025 | 1/25/2026 | 1/25/2013 | 9845694393 | Division of Highways | State of West Virginia | $25,000.00 | $625.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 625.00 | 0.00 | 625.00 | 625.00 |
| 1069825-8 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 1/25/2020 | 1/25/2021 | 1/25/2013 | 258831 | State of West Virginia Dept of Highways | | $25,000.00 | $625.00 | $0.00 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069826-09 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/4/2021 | 2/4/2022 | 2/4/2013 | 8556886009 | Department for Natural Resources Division of Mine Reclamation & Enforcement | Commonwealth of Kentucky | $103,100.00 | $1,753.00 | $31.55 | None | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 |
| 1069826-10 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/4/2022 | 2/4/2023 | 2/4/2013 | 8556886009 | Department for Natural Resources Division of Mine Reclamation & Enforcement | Commonwealth of Kentucky | $103,100.00 | $1,753.00 | $31.55 | None | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 |
| 1069826-11 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/4/2023 | 2/4/2024 | 2/4/2013 | 7714892806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $103,100.00 | $1,753.00 | $31.55 | None | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 |
| 1069826-12 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/4/2024 | 2/4/2025 | 2/4/2013 | 7714892806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $103,100.00 | $1,753.00 | $31.55 | None | 0.00 | 0.00 | 1,784.55 | 0.00 | 1,784.55 | 1,784.55 | 0.00 | 1,784.55 | 1,784.55 | 1,784.55 |
| 1069826-7 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/4/2019 | 2/4/2020 | 2/4/2013 | 1683 | Commonwealth of Kentucky | | $103,100.00 | $1,753.00 | $31.55 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 |
| 1069826-8 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/4/2020 | 2/4/2021 | 2/4/2013 | 1683 | Commonwealth of Kentucky | | $103,100.00 | $1,753.00 | $31.55 | None | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 |
| 1069829-09 | 843484 | James C Justice Companies | 854212 | Black River Coal LLC | 6/17/2021 | 6/17/2022 | 6/17/2013 | 7833752978 | Department of Mines Minerals and Energy Division of Mined Land Reclamation | Commonwealth of Virginia | $322,300.00 | $5,479.00 | $0.00 | None | 5,479.00 | 5,479.00 | 5,479.00 | 5,479.00 | 5,479.00 | 5,479.00 | 5,479.00 | 5,479.00 | 5,479.00 | 5,479.00 |
| 1069829-10 | 843484 | James C Justice Companies | 854212 | Black River Coal LLC | 6/17/2022 | 6/17/2023 | 6/17/2013 | 7833752978 | Department of Mines Minerals and Energy Division of Mined Land Reclamation | Commonwealth of Virginia | $322,300.00 | $5,479.00 | $0.00 | None | 5,479.00 | 5,479.00 | 5,479.00 | 5,479.00 | 5,479.00 | 5,479.00 | 5,479.00 | 5,479.00 | 5,479.00 | 5,479.00 |
| 1069829-11 | 843484 | James C Justice Companies | 854212 | Black River Coal LLC | 6/17/2023 | 6/17/2024 | 6/17/2013 | 7833752978 | Department of Mines Minerals and Energy Division of Mined Land Reclamation | Commonwealth of Virginia | $322,300.00 | $5,479.00 | $0.00 | None | 0.00 | 0.00 | 5,479.00 | 0.00 | 5,479.00 | 5,479.00 | 0.00 | 5,479.00 | 5,479.00 | 5,479.00 |
| 1069829-12 | 843484 | James C Justice Companies | 854212 | Black River Coal LLC | 6/17/2024 | 6/17/2025 | 6/17/2013 | 7833752978 | Department of Mines Minerals and Energy Division of Mined Land Reclamation | Commonwealth of Virginia | $322,300.00 | $5,479.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 5,479.00 | 0.00 | 5,479.00 | 5,479.00 | 0.00 | 5,479.00 |
| 1069829-7 | 843484 | James C Justice Companies | 854212 | Black River Coal LLC | 6/17/2019 | 6/17/2020 | 6/17/2013 | 263521 | Commonwealth of Virginia Division | | $322,300.00 | $5,479.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,479.00 | 5,479.00 | 5,479.00 | 5,479.00 | 0.00 |
| 1069829-8 | 843484 | James C Justice Companies | 854212 | Black River Coal LLC | 6/17/2020 | 6/17/2021 | 6/17/2013 | 263521 | Commonwealth of Virginia Division | | $322,300.00 | $5,479.00 | $0.00 | 6/16/2020 | 5,478.99 | 5,478.99 | 5,478.99 | 5,478.99 | 5,478.99 | 5,479.00 | 5,479.00 | 5,479.00 | 5,479.00 | 0.00 |
| 1069830-09 | 843484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 6/17/2021 | 6/17/2022 | 6/17/2020 | 5546794808 | Department of Environmental Protection Division of Mining and Reclamation | State of West Virginia | $118,680.00 | $2,018.00 | $0.00 | None | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 |
| 1069830-10 | 843484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 6/17/2022 | 6/17/2023 | 6/17/2020 | 5546794808 | Department of Environmental Protection Division of Mining and Reclamation | State of West Virginia | $118,680.00 | $2,018.00 | $0.00 | None | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 |
| 1069830-11 | 843484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 6/17/2023 | 6/17/2024 | 6/17/2020 | 5546794808 | Department of Environmental Protection | State of West Virginia | $118,680.00 | $2,018.00 | $0.00 | None | 0.00 | 0.00 | 2,018.00 | 0.00 | 2,018.00 | 2,018.00 | 0.00 | 2,018.00 | 2,018.00 | 2,018.00 |
| 1069830-12 | 843484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 6/17/2024 | 6/17/2025 | 6/17/2020 | 5546794808 | Department of Environmental Protection | State of West Virginia | $118,680.00 | $2,018.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 2,018.00 | 0.00 | 2,018.00 | 2,018.00 | 0.00 | 2,018.00 |
| 1069830-7 | 843484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 6/17/2019 | 6/17/2020 | 6/17/2013 | 273806 | West Virginia Dept of Environmental Protection | | $118,680.00 | $2,018.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069830-8 | 843484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 6/17/2020 | 6/17/2021 | 6/17/2013 | 273806 | West Virginia Dept of Environmental Protection | | $118,680.00 | $2,018.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 |
| 1069831-09 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2021 | 6/17/2022 | 6/17/2020 | 7714892806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $130,500.00 | $2,219.00 | $39.94 | None | 2,353.62 | 2,353.62 | 2,337.35 | 2,337.35 | 2,258.94 | 2,258.94 | 2,258.94 | 2,258.94 | 2,258.94 | 2,258.94 |
| 1069831-10 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2022 | 6/17/2023 | 6/17/2020 | 7714892806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $130,500.00 | $2,219.00 | $39.94 | None | 2,353.62 | 2,353.62 | 2,337.35 | 2,337.35 | 2,258.94 | 2,258.94 | 2,258.94 | 2,258.94 | 2,258.94 | 2,258.94 |
| 1069831-11 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2023 | 6/17/2024 | 6/17/2020 | 7714892806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $130,500.00 | $2,219.00 | $39.94 | None | 0.00 | 0.00 | 2,258.94 | 0.00 | 2,258.94 | 2,258.94 | 0.00 | 2,258.94 | 2,258.94 | 2,258.94 |
| 1069831-12 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2024 | 6/17/2025 | 6/17/2020 | 7714892806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $130,500.00 | $2,219.00 | $39.94 | None | 0.00 | 0.00 | 0.00 | 0.00 | 2,258.94 | 0.00 | 2,258.94 | 2,258.94 | 0.00 | 2,258.94 |
| 1069831-7 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2019 | 6/17/2020 | 6/17/2013 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $130,500.00 | $2,219.00 | $39.94 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069831-8 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2020 | 6/17/2021 | 6/17/2013 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $130,500.00 | $2,219.00 | $39.94 | None | 2,353.62 | 2,353.62 | 2,337.34 | 2,337.34 | 2,258.94 | 2,258.94 | 2,258.94 | 2,258.94 | 2,258.94 | 2,258.94 |
| 1069832-09 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2021 | 6/17/2022 | 6/17/2020 | 7714892806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $67,523.00 | $1,148.00 | $20.66 | None | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 |
| 1069832-10 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2022 | 6/17/2023 | 6/17/2020 | 7714892806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $67,523.00 | $1,148.00 | $20.66 | None | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 |
| 1069832-11 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2023 | 6/17/2024 | 6/17/2020 | 7714892806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $67,523.00 | $1,148.00 | $20.66 | None | 0.00 | 0.00 | 1,168.66 | 0.00 | 1,168.66 | 1,168.66 | 0.00 | 1,168.66 | 1,168.66 | 1,168.66 |
| 1069832-12 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2024 | 6/17/2025 | 6/17/2020 | 7714892806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $67,523.00 | $1,148.00 | $20.66 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,168.66 | 0.00 | 1,168.66 | 1,168.66 | 0.00 | 1,168.66 |
| 1069832-7 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2019 | 6/17/2020 | 6/17/2013 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $67,523.00 | $1,148.00 | $20.66 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069832-8 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2020 | 6/17/2021 | 6/17/2013 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $67,523.00 | $1,148.00 | $20.66 | None | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 |
| 1069834-09 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2021 | 6/17/2022 | 6/17/2020 | 7714892806 | Energy and Environment Cabinet | Commonwealth of Kentucky | $300,000.00 | $5,100.00 | $91.80 | None | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2691 | 1069834-10 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2022 | 6/17/2025 | 6/17/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $300,000.00 | $5,100.00 | $91.80 | None | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 2692 | 1069834-11 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2023 | 6/17/2025 | 6/17/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $300,000.00 | $5,100.00 | $91.80 | None | 5,191.80 | 0.00 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 2693 | 1069834-12 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2024 | 6/17/2025 | 6/17/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $300,000.00 | $5,100.00 | $91.80 | None | 0.00 | 0.00 | 0.00 | 0.00 | 5,191.80 | 0.00 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 2694 | 1069834-7 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2019 | 6/17/2020 | 6/17/2013 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $300,000.00 | $5,100.00 | $91.80 | 6/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2695 | 1069834-8 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2020 | 6/17/2021 | 6/17/2013 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $300,000.00 | $5,100.00 | $91.80 | None | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 2696 | 1069835-1 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 7/2/2022 | 7/2/2023 | 7/2/2013 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $619,700.00 | $10,535.00 | $0.00 | None | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 |
| 2697 | 1069835-10 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 7/2/2022 | 7/2/2013 | 7/2/2013 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $619,700.00 | $10,535.00 | $0.00 | None | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 |
| 2698 | 1069835-11 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 7/2/2023 | 7/2/2024 | 7/2/2013 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $619,700.00 | $10,535.00 | $0.00 | None | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 |
| 2699 | 1069835-12 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 7/2/2024 | 7/2/2025 | 7/2/2013 | 7110446512 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $619,700.00 | $10,535.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 |
| 2700 | 1069835-7 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 7/2/2019 | 7/2/2020 | 7/2/2013 | 14879 | Commonwealth of VA Division of Mined Land Reclamation | | $619,700.00 | $10,535.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2701 | 1069835-8 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 7/2/2020 | 7/2/2021 | 7/2/2013 | 14879 | Commonwealth of VA Division of Mined Land Reclamation | | $619,700.00 | $10,535.00 | $0.00 | None | 10,534.99 | 10,534.99 | 10,534.99 | 10,534.99 | 10,534.99 | 10,534.99 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 |
| 2702 | 1069836-09 | 843484 | James C Justice Companies | 843484 | James C Justice Companies | 8/14/2021 | 8/14/2022 | 8/14/2018 | 3317556114 | Commonwealth of Kentucky | Department For Natural Resources | $199,100.00 | $3,385.00 | $60.93 | None | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 |
| 2703 | 1069836-10 | 843484 | James C Justice Companies | 843484 | James C Justice Companies | 8/14/2022 | 8/14/2023 | 8/14/2018 | 3317556114 | Commonwealth of Kentucky | Department For Natural Resources | $199,100.00 | $3,385.00 | $60.93 | None | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 |
| 2704 | 1069836-11 | 843484 | James C Justice Companies | 843484 | James C Justice Companies | 8/14/2023 | 8/14/2024 | 8/14/2018 | 8556896009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $199,100.00 | $3,385.00 | $60.93 | None | 3,445.93 | 0.00 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 |
| 2705 | 1069836-12 | 843484 | James C Justice Companies | 843484 | James C Justice Companies | 8/14/2024 | 8/14/2025 | 8/14/2018 | 8556896009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $199,100.00 | $3,385.00 | $60.93 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 |
| 2706 | 1069836-7 | 843484 | James C Justice Companies | 843484 | James C Justice Companies | 8/14/2019 | 8/14/2020 | 8/14/2018 | 105755 | Commonwealth of Kentucky | | $199,100.00 | $3,385.00 | $60.93 | None | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 |
| 2707 | 1069836-8 | 843484 | James C Justice Companies | 843484 | James C Justice Companies | 8/14/2020 | 8/14/2021 | 8/14/2018 | 105755 | Commonwealth of Kentucky | | $199,100.00 | $3,385.00 | $60.93 | None | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 |
| 2708 | 1069837-10 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 7/1/2021 | 6/30/2022 | 7/1/2020 | 3088512440 | State of West Virginia | Alcohol Beverage Control Commissioner | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2709 | 1069837-11 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/30/2022 | 6/30/2023 | 7/1/2020 | 3088512440 | State of West Virginia | Alcohol Beverage Control Commissioner | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2710 | 1069837-12 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/30/2023 | 6/30/2024 | 7/1/2020 | 3088512440 | State of West Virginia | Alcohol Beverage Control Commissioner | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2711 | 1069837-6 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 7/1/2019 | 6/30/2020 | 9/20/2013 | 270463 | State of West Virginia Dept of Alcohol | | $1,000.00 | $200.00 | $0.00 | 8/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2712 | 1069837-9 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 7/1/2020 | 6/30/2021 | 9/20/2013 | 270463 | State of West Virginia Dept of Alcohol | | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2713 | 1069838-09 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 7/1/2021 | 6/30/2022 | 7/1/2020 | 2812068684 | State of West Virginia | Alcohol Beverage Control Administration | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2714 | 1069838-10 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/30/2022 | 6/30/2023 | 7/1/2020 | 2812068684 | State of West Virginia | Alcohol Beverage Control Administration | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2715 | 1069838-11 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/30/2023 | 6/30/2024 | 7/1/2020 | 2812068684 | State of West Virginia | Alcohol Beverage Control Administration | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2716 | 1069838-7 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 7/1/2019 | 6/30/2020 | 9/20/2013 | 270463 | State of West Virginia Dept of Alcohol | | $5,000.00 | $200.00 | $0.00 | 8/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2717 | 1069838-8 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 7/1/2020 | 6/30/2021 | 9/20/2013 | 270463 | State of West Virginia Dept of Alcohol | | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2718 | 1069839-09 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 9/3/2020 | 9/3/2021 | 9/3/2013 | 5672319918 | Commonwealth of Virginia | Department of Transportation | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2719 | 1069839-09 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 9/3/2021 | 9/3/2022 | 9/3/2013 | 5672319918 | Commonwealth of Virginia | Department of Transportation | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2720 | 1069839-10 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 9/3/2022 | 9/3/2023 | 9/3/2013 | 5672319918 | Commonwealth of Virginia | Department of Transportation | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2721 | 1069839-11 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 9/3/2023 | 9/3/2024 | 9/3/2013 | 5672319918 | Commonwealth of Virginia | Department of Transportation | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2722 | 1069839-12 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 9/3/2024 | 9/3/2025 | 9/3/2013 | 5672319918 | Commonwealth of Virginia | Department of Transportation | $1,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2723 | 1069839-7 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 9/3/2019 | 9/3/2020 | 9/3/2013 | 272747 | VDOT | | $1,000.00 | $200.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2724 | 1069840-08 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 10/18/2020 | 10/18/2021 | 10/18/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $366,720.00 | $6,234.00 | $0.00 | None | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 |
| 2725 | 1069840-09 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 10/18/2021 | 10/18/2022 | 10/18/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $366,720.00 | $6,234.00 | $0.00 | None | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069840-10 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 10/18/2022 | 10/18/2023 | 10/18/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $366,720.00 | $6,234.00 | $0.00 | None | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 |
| 1069840-11 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 10/18/2023 | 10/18/2024 | 10/18/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $366,720.00 | $6,234.00 | $0.00 | None | 0.00 | 0.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 |
| 1069840-7 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 10/18/2019 | 10/17/2020 | 10/18/2013 | 15077 | State of West Virginia | Department of Environmental Protection | $366,720.00 | $6,234.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 |
| 1069845-08 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 2/28/2021 | 2/28/2022 | 2/28/2014 | 0044414168 | State of West Virginia | Division of Financial Institutions | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069845-09 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 2/28/2022 | 2/28/2023 | 2/28/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069845-10 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 2/28/2023 | 2/28/2024 | 2/28/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069845-11 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 2/28/2024 | 2/28/2025 | 2/28/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $5,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069845-12 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 2/28/2025 | 2/28/2026 | 2/28/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $5,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069845-6 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 2/28/2019 | 2/28/2020 | 2/28/2014 | 112841 | State of West Virginia |  | $5,000.00 | $200.00 | $0.00 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069845-7 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 2/28/2020 | 2/28/2021 | 2/28/2014 | 112841 | State of West Virginia |  | $5,000.00 | $200.00 | $0.00 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069846-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/28/2021 | 2/28/2022 | 2/28/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $173,280.00 | $2,946.00 | $0.00 | None | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 |
| 1069846-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/28/2022 | 2/28/2023 | 2/28/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $173,280.00 | $2,946.00 | $0.00 | None | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 |
| 1069846-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/28/2023 | 2/28/2024 | 2/28/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $173,280.00 | $2,946.00 | $0.00 | None | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 |
| 1069846-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/28/2024 | 2/28/2025 | 2/28/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $173,280.00 | $2,946.00 | $0.00 | None | 0.00 | 0.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 |
| 1069846-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/28/2025 | 2/28/2026 | 2/28/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $173,280.00 | $2,946.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 |
| 1069846-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/28/2019 | 2/28/2020 | 2/28/2014 | 14912 | State of West Virginia Division of Mining & Reclamation | Department of Natural Resources | $173,280.00 | $2,946.00 | $0.00 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069846-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/28/2020 | 2/28/2021 | 2/28/2014 | 14912 | State of West Virginia Division of Mining & Reclamation |  | $173,280.00 | $2,946.00 | $0.00 | None | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 |
| 1069847-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/28/2021 | 2/28/2022 | 2/28/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,345,744.00 | $22,878.00 | $0.00 | None | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 |
| 1069847-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/28/2022 | 2/28/2023 | 2/28/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,345,744.00 | $22,878.00 | $0.00 | None | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 |
| 1069847-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/28/2023 | 2/28/2024 | 2/28/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,345,744.00 | $22,878.00 | $0.00 | None | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 |
| 1069847-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/28/2024 | 2/28/2025 | 2/28/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,345,744.00 | $22,878.00 | $0.00 | None | 0.00 | 0.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 |
| 1069847-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/28/2019 | 2/28/2020 | 2/28/2014 | 14912 | State of West Virginia Division of Mining & Reclamation |  | $1,345,744.00 | $22,878.00 | $0.00 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069847-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/28/2020 | 2/28/2021 | 2/28/2014 | 14912 | State of West Virginia Division of Mining & Reclamation |  | $1,345,744.00 | $22,878.00 | $0.00 | None | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 |
| 1069848-08 | 843484 | James C Justice Companies | 846387 | Tams Management Inc | 2/28/2021 | 2/28/2022 | 2/28/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $161,120.00 | $2,739.00 | $0.00 | None | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 |
| 1069848-09 | 843484 | James C Justice Companies | 846387 | Tams Management Inc | 2/28/2022 | 2/28/2023 | 2/28/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $161,120.00 | $2,739.00 | $0.00 | None | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 |
| 1069848-10 | 843484 | James C Justice Companies | 846387 | Tams Management Inc | 2/28/2023 | 2/28/2024 | 2/28/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $161,120.00 | $2,739.00 | $0.00 | None | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 |
| 1069848-11 | 843484 | James C Justice Companies | 846387 | Tams Management Inc | 2/28/2024 | 2/28/2025 | 2/28/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $161,120.00 | $2,739.00 | $0.00 | None | 0.00 | 0.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 |
| 1069848-6 | 843484 | James C Justice Companies | 846387 | Tams Management Inc | 2/28/2019 | 2/28/2020 | 2/28/2014 | 14912 | State of West Virginia Division of Mining & Reclamation |  | $161,120.00 | $2,739.00 | $0.00 | 1/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069848-7 | 843484 | James C Justice Companies | 846387 | Tams Management Inc | 2/28/2020 | 2/28/2021 | 2/28/2014 | 14912 | State of West Virginia Division of Mining & Reclamation |  | $161,120.00 | $2,739.00 | $0.00 | None | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 |
| 1069849-08 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 2/28/2021 | 2/28/2022 | 2/28/2014 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1069849-09 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 2/28/2022 | 2/28/2023 | 2/28/2014 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1069849-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 2/28/2023 | 2/28/2024 | 2/28/2014 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1069849-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 2/28/2024 | 2/28/2025 | 2/28/2014 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1069849-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 2/28/2025 | 2/28/2026 | 2/28/2014 | 1683 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 0.00 | 0.00 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1069849-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 2/28/2019 | 2/28/2020 | 2/28/2014 | 1683 | Commonwealth of Kentucky |  | $50,000.00 | $850.00 | $15.30 | 1/31/2020 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1069849-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 2/28/2020 | 2/28/2021 | 2/28/2014 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources |  | $75,000.00 | $1,275.00 | $22.95 | 1/31/2020 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1069850-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 2/28/2020 | 1/8/2021 | 2/28/2014 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources |  | $75,000.00 | $1,097.00 | $19.75 | None | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069853-08 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 3/18/2021 | 3/18/2022 | 3/18/2014 | 0044414168 | State of West Virginia | Division of Financial Institutions | $9,720.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069853-09 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 3/18/2022 | 3/18/2023 | 3/18/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $9,720.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069853-10 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 3/18/2023 | 3/18/2024 | 3/18/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $9,720.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 0.00 |
| 1069853-12 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 3/18/2025 | 3/18/2026 | 3/18/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $9,720.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 0.00 |
| 1069853-0 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 3/18/2019 | 3/18/2020 | | 112841 | State of West Virginia | | $9,720.00 | $200.00 | $0.00 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069857-7 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 3/18/2020 | 3/18/2021 | | 112841 | State of West Virginia | | $9,720.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069855-00 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/25/2019 | 3/25/2020 | 3/25/2014 | 273847 | Commonwealth of Kentucky | | $2,034,000.00 | $0.00 | $0.00 | None | | | | | | | | | | |
| 1069855-08 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 3/18/2021 | 3/18/2022 | 3/18/2014 | 0044414168 | State of West Virginia | Division of Financial Institutions | $398,560.00 | $6,776.00 | $0.00 | None | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 |
| 1069855-09 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 3/18/2022 | 3/18/2023 | 3/18/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $398,560.00 | $6,776.00 | $0.00 | None | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 |
| 1069855-10 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 3/18/2023 | 3/18/2024 | 3/18/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $398,560.00 | $6,776.00 | $0.00 | None | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 |
| 1069855-11 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 3/18/2024 | 3/18/2025 | 3/18/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $398,560.00 | $6,776.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 6,776.00 | 0.00 | 6,776.00 | 6,776.00 | 6,776.00 | 0.00 |
| 1069855-12 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 3/18/2025 | 3/18/2026 | 3/18/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $398,560.00 | $6,776.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,776.00 | 6,776.00 | 0.00 |
| 1069855-0 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 3/18/2019 | 3/18/2020 | | 112841 | State of West Virginia | | $398,560.00 | $6,776.00 | $0.00 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069857-7 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 3/18/2020 | 3/18/2021 | | 112841 | State of West Virginia | | $398,560.00 | $6,776.00 | $0.00 | None | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 | 6,776.00 |
| 1069856-08 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 3/18/2021 | 3/18/2022 | 3/18/2014 | 0044414168 | State of West Virginia | Division of Financial Institutions | $472,680.00 | $8,036.00 | $0.00 | None | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 |
| 1069856-09 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 3/18/2022 | 3/18/2023 | 3/18/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $472,680.00 | $8,036.00 | $0.00 | None | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 |
| 1069856-10 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 3/18/2023 | 3/18/2024 | 3/18/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $472,680.00 | $8,036.00 | $0.00 | None | 0.00 | 0.00 | 8,036.00 | 0.00 | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 |
| 1069856-12 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 3/18/2025 | 3/18/2026 | 3/18/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $472,680.00 | $8,036.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,036.00 | 8,036.00 | 0.00 |
| 1069856-0 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 3/18/2019 | 3/18/2020 | | 112841 | State of West Virginia | | $472,680.00 | $8,036.00 | $0.00 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069857-6 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 3/18/2020 | 3/18/2021 | | 112841 | State of West Virginia | | $472,680.00 | $8,036.00 | $0.00 | None | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 | 8,036.00 |
| 1069857-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/25/2019 | 3/25/2020 | 3/25/2014 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $724,400.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069860-08 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 4/1/2021 | 4/1/2022 | 4/1/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $242,400.00 | $4,121.00 | $74.18 | None | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 |
| 1069860-09 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 4/1/2022 | 4/1/2023 | 4/1/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $242,400.00 | $4,121.00 | $74.18 | None | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 |
| 1069860-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 4/1/2023 | 4/1/2024 | 4/1/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $242,400.00 | $4,121.00 | $74.18 | None | 0.00 | 0.00 | 4,195.18 | 0.00 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 |
| 1069860-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 4/1/2024 | 4/1/2025 | 4/1/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $242,400.00 | $4,121.00 | $74.18 | None | 0.00 | 0.00 | 0.00 | 0.00 | 4,195.18 | 0.00 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 |
| 1069860-0 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 4/1/2019 | 4/1/2020 | 4/1/2014 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $242,400.00 | $4,121.00 | $74.18 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069860-7 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 4/1/2020 | 4/1/2021 | 4/1/2014 | 273847 | Commonwealth of Kentucky | | $242,400.00 | $4,121.00 | $74.18 | None | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 | 4,195.18 |
| 1069862-08 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 4/17/2021 | 4/16/2022 | 4/17/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $87,500.00 | $1,488.00 | $26.78 | None | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 |
| 1069862-09 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 4/16/2022 | 4/17/2023 | 4/17/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $87,500.00 | $1,488.00 | $26.78 | None | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 |
| 1069862-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 4/18/2023 | 4/16/2024 | 4/17/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $87,500.00 | $1,488.00 | $26.78 | None | 0.00 | 0.00 | 1,514.78 | 0.00 | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 |
| 1069862-6 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 4/17/2019 | 4/16/2014 | | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $87,500.00 | $1,488.00 | $26.78 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,514.78 | 0.00 | 1,514.78 | 1,514.78 | 1,514.78 | 0.00 |
| 1069862-7 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 4/17/2020 | 4/16/2014 | | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $87,500.00 | $1,488.00 | $26.78 | 5/1/2020 | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 | 1,514.78 | 0.00 |
| 1069864-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/5/2021 | 5/5/2022 | 5/5/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $384,000.00 | $6,528.00 | $117.50 | None | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 |
| 1069864-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/5/2022 | 5/5/2023 | 5/5/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $384,000.00 | $6,528.00 | $117.50 | None | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 |
| 1069864-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/5/2023 | 5/5/2024 | 5/5/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $384,000.00 | $6,528.00 | $117.50 | None | 0.00 | 0.00 | 6,645.50 | 0.00 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 |
| 1069864-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/5/2019 | 5/5/2014 | | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $384,000.00 | $6,528.00 | $117.50 | None | 0.00 | 0.00 | 0.00 | 0.00 | 6,645.50 | 0.00 | 6,645.50 | 6,645.50 | 6,645.50 | 0.00 |
| 1069864-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/5/2020 | 5/5/2014 | | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $384,000.00 | $6,528.00 | $117.50 | 5/1/2020 | 0.00 | 0.00 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 |
| 1069865-7 | 843484 | James C Justice Companies | 843484 | James C Justice Companies | 6/23/2019 | 4/28/2020 | 6/23/2014 | 273485 | DHL Express (USA) Inc | | $1,922,503.69 | $32,567.00 | $0.00 | None | 32,567.00 | 32,567.00 | 32,567.00 | 32,567.00 | 32,567.00 | 32,567.00 | 32,567.00 | 32,567.00 | 32,567.00 | 32,567.00 |
| 1069865-7 | 843484 | James C Justice Companies | 843484 | James C Justice Companies | 6/23/2021 | 6/23/2014 | | 273485 | DHL Express (USA) Inc | | $3,845,007.38 | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069866-08 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/23/2021 | 6/23/2022 | 6/23/2014 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069866-09 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/23/2022 | 6/23/2023 | 6/23/2014 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069866-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/23/2023 | 6/23/2024 | 6/23/2014 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069866-6 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/23/2019 | 6/23/2014 | | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $5,000.00 | $200.00 | $3.60 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 0.00 |
| 1069866-7 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/23/2020 | 6/23/2021 | 6/23/2014 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2818 | 1069870-07 | 843484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/18/2020 | 9/17/2021 | 9/18/2014 | 0044414168 | State of West Virginia | Division of Financial Institutions | $118,680.00 | $2,018.00 | | | | | | | | | | | | |
| 2819 | | | | | | | | | | | | | | $0.00 | None | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 |
| 2820 | 1069870-09 | 843484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/17/2021 | 9/16/2022 | 9/18/2014 | 0044414168 | State of West Virginia | Division of Financial Institutions | $118,680.00 | $2,012.00 | | | | | | | | | | | | |
| 2821 | | | | | | | | | | | | | | $0.00 | None | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 |
| 2820 | 1069870-09 | 843484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/16/2022 | 9/15/2023 | 9/18/2014 | 0044414168 | State of West Virginia | Division of Financial Institutions | $118,680.00 | $2,012.00 | | | | | | | | | | | | |
| 2821 | | | | | | | | | | | | | | $0.00 | None | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 |
| 2821 | 1069870-10 | 843484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/15/2023 | 9/18/2024 | 9/18/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $118,680.00 | $2,018.00 | | | | | | | | | | | | |
| 2822 | | | | | | | | | | | | | | $0.00 | None | 2,018.00 | 0.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 |
| 2822 | 1069870-11 | 843484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/18/2024 | 9/18/2025 | 9/18/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $118,680.00 | $2,018.00 | | | | | | | | | | | | |
| 2823 | | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 |
| 2823 | 1069870-6 | 843484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/18/2019 | 9/17/2020 | 112841 | | State of West Virginia | | $118,680.00 | $2,018.00 | | | | | | | | | | | | |
| 2824 | | | | | | | | | | | | | | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2824 | 1069871-07 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 9/5/2020 | 9/5/2021 | 9/5/2014 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $3,000,000.00 | $51,000.00 | | | | | | | | | | | | |
| 2825 | | | | | | | | | | | | | | $918.00 | None | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 |
| 2825 | 1069871-08 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 9/5/2021 | 9/5/2022 | 9/5/2014 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $3,000,000.00 | $51,000.00 | | | | | | | | | | | | |
| 2826 | | | | | | | | | | | | | | $918.00 | None | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 |
| 2826 | 1069871-09 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 9/5/2022 | 9/5/2023 | 9/5/2014 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $3,000,000.00 | $51,000.00 | | | | | | | | | | | | |
| 2827 | | | | | | | | | | | | | | $918.00 | None | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 |
| 2827 | 1069871-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 9/5/2023 | 9/5/2024 | 9/5/2014 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $3,000,000.00 | $51,000.00 | | | | | | | | | | | | |
| 2828 | | | | | | | | | | | | | | $918.00 | None | 51,918.00 | 0.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 |
| 2828 | 1069871-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 9/5/2024 | 9/5/2025 | 9/5/2014 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $3,000,000.00 | $51,000.00 | | | | | | | | | | | | |
| 2829 | | | | | | | | | | | | | | $918.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 |
| 2829 | 1069871-6 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 9/5/2019 | 9/5/2020 | 9/5/2014 | 1771 | Commonwealth of Kentucky | | $3,000,000.00 | $51,000.00 | | | | | | | | | | | | |
| 2830 | | | | | | | | | | | | | | $918.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2830 | 1069874-08 | 843484 | James C Justice Companies | 826718 | Orchard Coal Company | 9/18/2020 | 9/17/2021 | 9/18/2014 | 0044414168 | State of West Virginia | Division of Financial Institutions | $208,100.00 | $3,536.00 | | | | | | | | | | | | |
| 2831 | | | | | | | | | | | | | | $0.00 | None | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 |
| 2831 | 1069874-09 | 843484 | James C Justice Companies | 826718 | Orchard Coal Company | 9/17/2021 | 9/17/2022 | 9/18/2014 | 0044414168 | State of West Virginia | Division of Financial Institutions | $208,100.00 | $3,536.00 | | | | | | | | | | | | |
| 2832 | | | | | | | | | | | | | | $0.00 | None | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 |
| 2832 | 1069874-10 | 843484 | James C Justice Companies | 826718 | Orchard Coal Company | 9/18/2023 | 9/18/2024 | 9/18/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $208,100.00 | $3,536.00 | | | | | | | | | | | | |
| 2833 | | | | | | | | | | | | | | $0.00 | None | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 |
| 2833 | 1069874-11 | 843484 | James C Justice Companies | 826718 | Orchard Coal Company | 9/18/2024 | 9/18/2025 | 9/18/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $208,100.00 | $3,536.00 | | | | | | | | | | | | |
| 2834 | | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 |
| 2834 | 1069874-6 | 843484 | James C Justice Companies | 826718 | Orchard Coal Company | 9/18/2019 | 9/17/2020 | 112841 | | State of West Virginia | | $208,100.00 | $3,536.00 | | | | | | | | | | | | |
| 2835 | | | | | | | | | | | | | | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2835 | 1069875-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/28/2021 | 8/28/2022 | 8/28/2014 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $300,000.00 | $5,100.00 | | | | | | | | | | | | |
| 2836 | | | | | | | | | | | | | | $91.80 | None | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 2836 | 1069875-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/28/2022 | 8/28/2023 | 8/28/2014 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $300,000.00 | $5,100.00 | | | | | | | | | | | | |
| 2837 | | | | | | | | | | | | | | $91.80 | None | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 2837 | 1069875-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/28/2023 | 8/28/2024 | 8/28/2014 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $300,000.00 | $5,100.00 | | | | | | | | | | | | |
| 2839 | | | | | | | | | | | | | | $91.80 | None | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 2839 | 1069875-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/28/2019 | 8/28/2020 | 8/28/2014 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $300,000.00 | $5,100.00 | | | | | | | | | | | | |
| 2840 | | | | | | | | | | | | | | $91.80 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 2840 | 1069875-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/28/2020 | 8/28/2021 | 8/28/2014 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $300,000.00 | $5,100.00 | | | | | | | | | | | | |
| 2841 | | | | | | | | | | | | | | $91.80 | None | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 2841 | 1069877-07 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 9/23/2020 | 9/23/2021 | 9/23/2014 | 0044414168 | State of West Virginia | Division of Financial Institutions | $1,331,960.00 | $22,643.00 | | | | | | | | | | | | |
| 2843 | | | | | | | | | | | | | | $0.00 | None | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 |
| 2843 | 1069877-08 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 9/23/2021 | 9/23/2022 | 9/23/2014 | 0044414168 | State of West Virginia | Division of Financial Institutions | $1,331,960.00 | $22,643.00 | | | | | | | | | | | | |
| 2844 | | | | | | | | | | | | | | $0.00 | None | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 |
| 2844 | 1069877-09 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 9/23/2022 | 9/23/2023 | 9/23/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,331,960.00 | $22,643.00 | | | | | | | | | | | | |
| 2846 | | | | | | | | | | | | | | $0.00 | None | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 |
| 2846 | 1069877-11 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 9/23/2024 | 9/23/2025 | 9/23/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,331,960.00 | $22,643.00 | | | | | | | | | | | | |
| 2847 | | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 |
| 2847 | 1069877-6 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 9/23/2019 | 9/23/2020 | 112841 | | State of West Virginia | | $1,331,960.00 | $22,643.00 | | | | | | | | | | | | |
| 2848 | | | | | | | | | | | | | | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2848 | 1069878-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/18/2020 | 12/18/2021 | 12/18/2014 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $344,000.00 | $5,855.00 | | | | | | | | | | | | |
| 2849 | | | | | | | | | | | | | | $105.39 | None | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 |
| 2849 | 1069878-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/18/2021 | 12/18/2022 | 12/18/2014 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $344,000.00 | $5,855.00 | | | | | | | | | | | | |
| 2850 | | | | | | | | | | | | | | $105.39 | None | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 |
| 2850 | 1069878-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/18/2022 | 12/18/2023 | 12/18/2014 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $344,000.00 | $5,855.00 | | | | | | | | | | | | |
| 2851 | | | | | | | | | | | | | | $105.39 | None | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 |
| 2851 | 1069878-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/18/2024 | 12/18/2025 | 12/18/2014 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $344,000.00 | $5,855.00 | | | | | | | | | | | | |
| 2853 | | | | | | | | | | | | | | $105.39 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,960.39 | 5,960.39 | 5,960.39 | 5,960.39 |
| 2853 | 1069878-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/18/2019 | 12/18/2020 | 12/18/2014 | 1771 | Commonwealth of Kentucky | | $344,000.00 | $5,855.00 | | | | | | | | | | | | |
| 2854 | | | | | | | | | | | | | | $105.39 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2854 | 1069882-07 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/18/2020 | 12/18/2021 | 12/18/2014 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $19,200.00 | $326.00 | | | | | | | | | | | | |
| 2855 | | | | | | | | | | | | | | $5.87 | None | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 |
| 2855 | 1069882-08 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/18/2021 | 12/18/2022 | 12/18/2014 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $19,200.00 | $326.00 | | | | | | | | | | | | |
| 2856 | | | | | | | | | | | | | | $5.87 | None | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 |
| 2856 | 1069882-09 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/18/2022 | 12/18/2023 | 12/18/2014 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $19,200.00 | $326.00 | | | | | | | | | | | | |
| 2857 | | | | | | | | | | | | | | $5.87 | None | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 |
| 2857 | 1069882-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/18/2023 | 12/18/2024 | 12/18/2014 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $19,200.00 | $326.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | | $5.87 | None | 0.00 | 0.00 | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 | 331.87 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2858 | 1069882-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/18/2024 | 12/18/2025 | 12/18/2014 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $19,200.00 | $326.00 | $5.87 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 331.87 | 0.00 | 331.87 | 331.87 |
| 2859 | 1069883-07 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/18/2019 | 12/18/2020 | 261512 | | Commonwealth of Kentucky Energy & Environment Cabinet | | $19,200.00 | $326.00 | $5.87 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2860 | 1069883-08 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/18/2021 | 12/18/2022 | 12/18/2014 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,500.00 | $230.00 | $4.14 | None | 234.14 | 234.14 | 234.14 | 234.14 | 234.14 | 234.14 | 234.14 | 234.14 | 234.14 | 234.14 |
| 2861 | 1069883-09 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/18/2022 | 12/18/2023 | 12/18/2014 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,500.00 | $230.00 | $4.14 | None | 234.14 | 234.14 | 234.14 | 234.14 | 234.14 | 234.14 | 234.14 | 234.14 | 234.14 | 234.14 |
| 2862 | 1069883-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/18/2023 | 12/18/2024 | 12/18/2014 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,500.00 | $230.00 | $4.14 | None | 234.14 | 234.14 | 234.14 | 234.14 | 234.14 | 234.14 | 234.14 | 234.14 | 234.14 | 234.14 |
| 2863 | 1069883-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/18/2024 | 12/18/2025 | 12/18/2014 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,500.00 | $230.00 | $4.14 | None | 0.00 | 0.00 | 234.14 | 0.00 | 234.14 | 234.14 | 234.14 | 234.14 | 234.14 | 234.14 |
| 2864 | 1069883-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/18/2019 | 12/18/2020 | 261512 | | Commonwealth of KY Energy & Environment Cabinet | | $13,500.00 | $230.00 | $4.14 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2865 | 1069884-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/18/2020 | 12/18/2021 | 12/18/2014 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $300,000.00 | $5,100.00 | $91.80 | None | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 2866 | 1069884-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/18/2021 | 12/18/2022 | 12/18/2014 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $300,000.00 | $5,100.00 | $91.80 | None | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 2867 | 1069884-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/18/2022 | 12/18/2023 | 12/18/2014 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $300,000.00 | $5,100.00 | $91.80 | None | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 2868 | 1069884-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/18/2023 | 12/18/2024 | 12/18/2014 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $300,000.00 | $5,100.00 | $91.80 | None | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 2869 | 1069884-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/18/2024 | 12/18/2025 | 12/18/2014 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $300,000.00 | $5,100.00 | $91.80 | None | 0.00 | 0.00 | 5,191.80 | 0.00 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 2870 | 1069884-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 12/18/2019 | 12/18/2020 | 12/18/2014 | 217526 | Commonwealth of KY | Department of Natural Resources Division of Mine Reclamation & Enforcement | $300,000.00 | $5,100.00 | $91.80 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2871 | 1069886-08 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/30/2021 | 1/30/2022 | 1/30/2015 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2872 | 1069886-09 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/30/2022 | 1/27/2023 | 1/30/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2873 | 1069886-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/27/2023 | 1/27/2024 | 1/30/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2874 | 1069886-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/27/2024 | 1/27/2025 | 1/30/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 2875 | 1069886-6 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/30/2020 | 1/30/2021 | 1/30/2015 | 1683 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2876 | 1069888-07 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2021 | 2/10/2022 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $56,300.00 | $957.00 | $17.23 | None | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 |
| 2877 | 1069888-08 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2022 | 2/10/2023 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $56,300.00 | $957.00 | $17.23 | None | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 |
| 2878 | 1069888-09 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2023 | 2/10/2024 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $56,300.00 | $957.00 | $17.23 | None | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 |
| 2879 | 1069888-10 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2024 | 2/11/2025 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $56,300.00 | $957.00 | $17.23 | None | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 |
| 2880 | 1069888-11 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/11/2025 | 2/11/2026 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $56,300.00 | $957.00 | $17.23 | None | 0.00 | 0.00 | 974.23 | 0.00 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 |
| 2881 | 1069888-5 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2019 | 2/10/2020 | 2/11/2015 | 261512 | Commonwealth of KY Energy & Environment Cabinet | | $56,300.00 | $957.00 | $17.23 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2882 | 1069888-8 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2020 | 2/10/2021 | 2/11/2015 | 261512 | Commonwealth of Kentucky | Energy and Environment Cabinet | $56,300.00 | $957.00 | $17.23 | None | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 | 974.23 |
| 2883 | 1069889-07 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2021 | 2/10/2022 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $913,500.00 | $15,530.00 | $279.54 | None | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 |
| 2884 | 1069889-08 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2022 | 2/10/2023 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $913,500.00 | $15,530.00 | $279.54 | None | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 |
| 2885 | 1069889-09 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2023 | 2/10/2024 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $913,500.00 | $15,530.00 | $279.54 | None | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 |
| 2886 | 1069889-10 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2024 | 2/11/2025 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $913,500.00 | $15,530.00 | $279.54 | None | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 |
| 2887 | 1069889-11 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/11/2025 | 2/11/2026 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $913,500.00 | $15,530.00 | $279.54 | None | 0.00 | 0.00 | 15,809.54 | 0.00 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 |
| 2888 | 1069889-5 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2019 | 2/10/2020 | 2/11/2015 | 261512 | Commonwealth of KY Energy & Environment Cabinet | | $913,500.00 | $15,530.00 | $279.54 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2889 | 1069889-8 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2020 | 2/10/2021 | 2/11/2015 | 261512 | Commonwealth of Kentucky | Energy and Environment Cabinet | $913,500.00 | $15,530.00 | $279.54 | None | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 | 15,809.54 |
| 2890 | 1069890-07 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2021 | 2/10/2022 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $330,500.00 | $5,619.00 | $101.14 | None | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 |
| 2891 | 1069890-08 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2022 | 2/10/2023 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $330,500.00 | $5,619.00 | $101.14 | None | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 |
| 2892 | 1069890-09 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2023 | 2/10/2024 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $330,500.00 | $5,619.00 | $101.14 | None | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2895 | 1069850-10 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2024 | 2/11/2025 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $330,500.00 | $5,619.00 | $101.14 | None | 0.00 | 0.00 | 5,720.14 | 0.00 | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 | 5,720.14 |
| 2896 | 1069850-5 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/11/2019 | 2/10/2026 | 2/11/2015 | 261512 | Commonwealth of KY Energy & Environment Cabinet | | $330,500.00 | $5,619.00 | $101.14 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,720.14 | 0.00 | 5,720.14 | 0.00 | 5,720.14 |
| 2897 | 1069850-6 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2020 | 2/10/2021 | 2/11/2015 | 261512 | Commonwealth of KY Energy & Environment Cabinet | | $330,500.00 | $5,619.00 | $101.14 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2898 | 1069851-07 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2021 | 2/10/2022 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $189,000.00 | $3,213.00 | $57.83 | None | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 |
| 2899 | 1069851-08 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2022 | 2/10/2023 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $189,000.00 | $3,213.00 | $57.83 | None | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 |
| 2900 | 1069851-10 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2024 | 2/11/2025 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $189,000.00 | $3,213.00 | $57.83 | None | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 |
| 2901 | 1069851-11 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/11/2025 | 2/10/2026 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $189,000.00 | $3,213.00 | $57.83 | None | 0.00 | 0.00 | 3,270.83 | 0.00 | 3,270.83 | 3,270.83 | 0.00 | 3,270.83 | 0.00 | 3,270.83 |
| 2902 | 1069851-5 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2019 | 2/10/2020 | 2/11/2015 | 261512 | Commonwealth of KY Energy & Environment Cabinet | | $189,000.00 | $3,213.00 | $57.83 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,270.83 | 0.00 | 3,270.83 | 0.00 | 3,270.83 |
| 2903 | 1069851-6 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/10/2020 | 2/10/2021 | 2/11/2015 | 261512 | Commonwealth of KY Energy & Environment Cabinet | | $189,000.00 | $3,213.00 | $57.83 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2904 | 1069893-07 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/10/2021 | 2/10/2022 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $100,400.00 | $1,707.00 | $57.83 | None | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 | 3,270.83 |
| 2905 | 1069893-07 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/10/2021 | 2/10/2022 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $100,400.00 | $1,707.00 | $30.73 | None | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 |
| 2906 | 1069893-08 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/10/2022 | 2/10/2023 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $100,400.00 | $1,707.00 | $30.73 | None | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 |
| 2907 | 1069893-09 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/10/2023 | 2/10/2024 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $100,400.00 | $1,707.00 | $30.73 | None | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 |
| 2908 | 1069893-10 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/10/2024 | 2/11/2025 | 2/11/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $100,400.00 | $1,707.00 | $30.73 | None | 0.00 | 0.00 | 1,737.73 | 0.00 | 1,737.73 | 1,737.73 | 0.00 | 1,737.73 | 0.00 | 1,737.73 |
| 2909 | 1069893-11 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/11/2025 | 2/10/2026 | 2/11/2015 | 261512 | Commonwealth of Kentucky | Energy and Environment Cabinet | $100,400.00 | $1,707.00 | $30.73 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,737.73 | 0.00 | 1,737.73 | 0.00 | 1,737.73 |
| 2910 | 1069893-6 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/10/2020 | 2/10/2021 | 2/11/2015 | 261512 | Commonwealth of KY Energy & Environment Cabinet | | $100,400.00 | $1,707.00 | $30.73 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2911 | 1069893-6 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/10/2020 | 2/10/2021 | 2/11/2015 | 261512 | | | $100,400.00 | $1,707.00 | $30.73 | None | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 | 1,737.73 |
| 2912 | 1069895-07 | 843484 | James C Justice Companies | 816822 | Kirby Land Company Inc | 3/4/2021 | 3/4/2022 | 3/4/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $443,040.00 | $7,532.00 | $0.00 | None | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 |
| 2913 | 1069895-08 | 843484 | James C Justice Companies | 816822 | Kirby Land Company Inc | 3/4/2022 | 3/4/2023 | 3/4/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $443,040.00 | $7,532.00 | $0.00 | None | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 |
| 2914 | 1069895-09 | 843484 | James C Justice Companies | 816822 | Kirby Land Company Inc | 3/4/2023 | 3/4/2024 | 3/4/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $443,040.00 | $7,532.00 | $0.00 | None | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 |
| 2915 | 1069895-10 | 843484 | James C Justice Companies | 816822 | Kirby Land Company Inc | 3/4/2024 | 3/4/2025 | 3/4/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $443,040.00 | $7,532.00 | $0.00 | None | 0.00 | 0.00 | 7,532.00 | 0.00 | 7,532.00 | 7,532.00 | 0.00 | 7,532.00 | 0.00 | 7,532.00 |
| 2916 | 1069895-11 | 843484 | James C Justice Companies | 816822 | Kirby Land Company Inc | 3/4/2025 | 3/4/2026 | 3/4/2015 | 217904 | State of West Virginia | Department of Environmental Protection | $443,040.00 | $7,532.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,532.00 | 0.00 | 7,532.00 | 0.00 | 7,532.00 |
| 2917 | 1069895-5 | 843484 | James C Justice Companies | 816822 | Kirby Land Company Inc | 3/4/2019 | 3/4/2020 | 3/4/2015 | 217904 | State of West Virginia | | $443,040.00 | $7,532.00 | $0.00 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2918 | 1069895-6 | 843484 | James C Justice Companies | 816822 | Kirby Land Company Inc | 3/4/2020 | 3/4/2021 | 3/4/2015 | 217904 | State of West Virginia | | $443,040.00 | $7,532.00 | $0.00 | None | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 | 7,532.00 |
| 2919 | 1069896-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/24/2019 | 6/2/2019 | 3/24/2015 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $300,000.00 | $1,825.00 | $32.85 | 4/1/2020 | | | | | | | | | | |
| 2920 | 1069897-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/31/2021 | 3/30/2022 | 3/31/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | None | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 |
| 2921 | 1069897-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/30/2022 | 3/30/2023 | 3/31/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | None | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 |
| 2922 | 1069897-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/30/2023 | 3/30/2024 | 3/31/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | None | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 |
| 2923 | 1069897-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/30/2024 | 3/30/2025 | 3/31/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | None | 0.00 | 0.00 | 2,593.86 | 0.00 | 2,593.86 | 2,593.86 | 0.00 | 2,593.86 | 0.00 | 2,593.86 |
| 2924 | 1069897-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/30/2025 | 3/30/2026 | 3/31/2015 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,593.86 | 0.00 | 2,593.86 | 2,593.86 | |
| 2925 | 1069897-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/31/2019 | 3/30/2020 | 3/31/2015 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $149,900.00 | $4,868.00 | $87.52 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2926 | 1069897-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/31/2020 | 3/30/2021 | 3/31/2015 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $149,900.00 | $2,548.00 | $45.86 | None | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 |
| 2927 | 1069898-07 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 5/3/2021 | 5/3/2022 | 5/3/2020 | 0044414168 | State of West Virginia | Division of Financial Institutions | $50,000.00 | $1,250.00 | $0.00 | None | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 |
| 2928 | 1069898-08 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 5/3/2022 | 5/3/2023 | 5/3/2020 | 0044414168 | State of West Virginia | Division of Financial Institutions | $50,000.00 | $1,250.00 | $0.00 | None | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 |
| 2929 | 1069898-09 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 5/3/2023 | 5/3/2024 | 5/3/2020 | 0044414168 | State of West Virginia | Division of Financial Institutions | $50,000.00 | $1,250.00 | $0.00 | None | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 |
| 2930 | 1069898-10 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 5/3/2024 | 5/3/2025 | 5/3/2020 | 0044414168 | State of West Virginia | Division of Financial Institutions | $50,000.00 | $1,250.00 | $0.00 | None | 0.00 | 1,250.00 | 0.00 | 1,250.00 | 1,250.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 | |
| 2931 | 1069898-5 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 5/3/2019 | 5/3/2020 | 5730 | | State of West Virginia | | $50,000.00 | $1,250.00 | $0.00 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2932 | 1069898-6 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 5/3/2020 | 5/3/2021 | 5730 | | State of West Virginia | | $50,000.00 | $1,250.00 | $0.00 | None | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 |
| 2933 | 1069900-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $5,280.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2934 | 1069900-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2022 | 8/3/2023 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $5,280.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2935 | 1069900-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2023 | 8/3/2024 | 8/5/2015 | 6704977905 | State of West Virginia Department of Environmental Protection Division of Mining and Reclamation | | $5,280.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2936 | 1069900-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2024 | 8/3/2025 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $5,280.00 | $200.00 | $0.00 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2937 | 1069900-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $5,280.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2938 | 1069901-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $7,680.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2939 | 1069901-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/3/2023 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $7,680.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2942 | 1069901-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2023 | 8/3/2024 | 8/5/2015 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $7,680.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2943 | 1069901-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2024 | 8/3/2025 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $7,680.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2944 | 1069901-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $7,680.00 | $200.00 | $0.00 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2945 | 1069901-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $7,680.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2946 | 1069902-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $8,640.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2947 | 1069902-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2023 | 8/1/2024 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $8,640.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2948 | 1069902-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/5/2025 | 8/5/2015 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $8,640.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2949 | 1069902-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 273427 | State of West Virginia Dept of Environmental Protection | | $8,640.00 | $200.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2950 | 1069902-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 273427 | State of West Virginia Dept of Environmental Protection | | $8,640.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2951 | 1069903-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $2,880.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2952 | 1069903-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/3/2023 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $2,880.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2953 | 1069903-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2023 | 8/1/2024 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $2,880.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2954 | 1069903-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/5/2025 | 8/5/2015 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $2,880.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2955 | 1069903-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $2,880.00 | $200.00 | $0.00 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2956 | 1069903-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $2,880.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2957 | 1069904-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $12,000.00 | $204.00 | $0.00 | None | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 2958 | 1069904-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/3/2023 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $12,000.00 | $204.00 | $0.00 | None | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 2959 | 1069904-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2023 | 8/1/2024 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $12,000.00 | $203.00 | $0.00 | None | 203.00 | 0.00 | 203.00 | 203.00 | 203.00 | 0.00 | 203.00 | 203.00 | 203.00 | 203.00 |
| 2960 | 1069904-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/5/2025 | 8/5/2015 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $12,000.00 | $203.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.00 | 203.00 | 203.00 | 203.00 |
| 2961 | 1069904-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $12,000.00 | $204.00 | $0.00 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2962 | 1069904-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $12,000.00 | $204.00 | $0.00 | None | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 2963 | 1069905-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $11,520.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2964 | 1069905-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/3/2023 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $11,520.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2965 | 1069905-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2023 | 8/1/2024 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $11,520.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2966 | 1069905-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/5/2025 | 8/5/2015 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $11,520.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2967 | 1069905-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $11,520.00 | $200.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2968 | 1069905-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $11,520.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2969 | 1069906-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $14,400.00 | $245.00 | $0.00 | None | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 |
| 2970 | 1069906-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/3/2023 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $14,400.00 | $245.00 | $0.00 | None | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 |
| 2971 | 1069906-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2023 | 8/1/2024 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $14,400.00 | $243.00 | $0.00 | None | 243.00 | 0.00 | 243.00 | 243.00 | 243.00 | 0.00 | 243.00 | 243.00 | 243.00 | 243.00 |
| 2972 | 1069906-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/5/2025 | 8/5/2015 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $14,400.00 | $243.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 243.00 | 243.00 | 243.00 | 243.00 |
| 2973 | 1069906-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $14,400.00 | $245.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2974 | 1069906-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $14,400.00 | $245.00 | $0.00 | None | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 |
| 2975 | 1069907-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $9,600.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2976 | 1069907-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/3/2023 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $9,600.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2977 | 1069907-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2023 | 8/1/2024 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $9,600.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2978 | 1069907-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/5/2025 | 8/5/2015 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $9,600.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2979 | 1069907-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $9,600.00 | $200.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2980 | 1069907-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $9,600.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 2981 | 1069908-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $12,000.00 | $204.00 | $0.00 | None | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 2982 | 1069908-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/3/2023 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $12,000.00 | $204.00 | $0.00 | None | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 2983 | 1069908-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2023 | 8/1/2024 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $12,000.00 | $203.00 | $0.00 | None | 203.00 | 0.00 | 203.00 | 203.00 | 203.00 | 0.00 | 203.00 | 203.00 | 203.00 | 203.00 |
| 2984 | 1069908-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/5/2025 | 8/5/2015 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $12,000.00 | $203.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.00 | 203.00 | 203.00 | 203.00 |
| 2985 | 1069908-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $12,000.00 | $204.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2986 | 1069908-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $12,000.00 | $204.00 | $0.00 | None | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 2987 | 1069909-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $7,200.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069809-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/3/2023 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $7,200.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069809-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2023 | 8/1/2024 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $7,200.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069809-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/5/2025 | 8/5/2015 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $7,200.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069809-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $7,200.00 | $200.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 0.00 |
| 1069809-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $7,200.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069810-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $11,520.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069810-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/3/2023 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $11,520.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069810-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2023 | 8/1/2025 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $11,520.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069810-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $11,520.00 | $200.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 0.00 |
| 1069810-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $11,520.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069811-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/3/2023 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $9,600.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069811-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/3/2023 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $9,600.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069811-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2023 | 8/1/2024 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $9,600.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069811-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/5/2015 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $9,600.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069811-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $9,600.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 0.00 |
| 1069811-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $9,600.00 | $200.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 0.00 |
| 1069812-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $12,480.00 | $212.00 | $0.00 | None | 212.00 | 212.00 | 212.00 | 212.00 | 212.00 | 212.00 | 212.00 | 212.00 | 212.00 | 212.00 |
| 1069812-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/3/2023 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $12,480.00 | $212.00 | $0.00 | None | 212.00 | 212.00 | 212.00 | 212.00 | 212.00 | 212.00 | 212.00 | 212.00 | 212.00 | 212.00 |
| 1069812-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2023 | 8/1/2024 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $12,480.00 | $211.00 | $0.00 | None | 211.00 | 0.00 | 211.00 | 211.00 | 211.00 | 211.00 | 211.00 | 211.00 | 211.00 | 211.00 |
| 1069812-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/1/2025 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $12,480.00 | $211.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211.00 | 211.00 | 211.00 | 211.00 |
| 1069812-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $12,480.00 | $212.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 212.00 | 212.00 | 212.00 | 0.00 |
| 1069812-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $12,480.00 | $212.00 | $0.00 | None | 212.00 | 212.00 | 212.00 | 212.00 | 212.00 | 212.00 | 212.00 | 212.00 | 212.00 | 212.00 |
| 1069813-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $11,040.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069813-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/3/2023 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $11,040.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069813-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2023 | 8/1/2024 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $11,040.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069813-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/1/2025 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $11,040.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069813-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $11,040.00 | $200.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 0.00 |
| 1069813-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $11,040.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069814-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $3,360.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069814-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/3/2023 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $3,360.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069814-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2023 | 8/1/2024 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $3,360.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069814-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/5/2025 | 8/5/2015 | 217904 | State of West Virginia | | $3,360.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069814-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $3,360.00 | $200.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 0.00 |
| 1069814-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $3,360.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069815-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $12,000.00 | $204.00 | $0.00 | None | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 1069815-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/4/2023 | 8/5/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $12,000.00 | $204.00 | $0.00 | None | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 1069815-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2023 | 8/4/2024 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $12,000.00 | $204.00 | $0.00 | None | 204.00 | 0.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 1069815-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2019 | 8/5/2020 | 8/5/2015 | 217904 | State of West Virginia | | $12,000.00 | $204.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 1069815-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/5/2021 | 8/5/2015 | 217904 | State of West Virginia | | $12,000.00 | $204.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 204.00 | 204.00 | 204.00 | 0.00 |
| 1069816-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/5/2022 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $12,000.00 | $204.00 | $0.00 | None | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 1069816-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2022 | 8/5/2023 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $12,000.00 | $204.00 | $0.00 | None | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 1069816-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2023 | 8/5/2024 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $12,000.00 | $204.00 | $0.00 | None | 204.00 | 0.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 1069816-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2024 | 8/5/2025 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $12,000.00 | $204.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 1069816-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/5/2020 | 8/5/2015 | 217904 | State of West Virginia | | $12,000.00 | $204.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 1069816-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/5/2021 | 8/5/2015 | 217904 | State of West Virginia | | $12,000.00 | $204.00 | $0.00 | None | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 1069817-07 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 8/27/2021 | 8/27/2022 | 8/27/2015 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $103,900.00 | $1,766.00 | $31.79 | None | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 |
| 1069818-08 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 8/27/2022 | 8/27/2023 | 8/27/2015 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $103,900.00 | $1,766.00 | $31.79 | None | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 |
| 1069818-09 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 8/27/2023 | 8/27/2024 | 8/27/2015 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $103,900.00 | $1,766.00 | $31.79 | None | 1,797.79 | 0.00 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 |
| 1069818-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 8/27/2024 | 8/27/2025 | 8/27/2015 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $103,900.00 | $1,766.00 | $31.79 | None | 0.00 | 0.00 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069918-5 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 8/27/2019 | 8/27/2020 | 8/27/2015 | 1771 | Commonwealth of Kentucky | | $103,900.00 | $1,766.00 | $31.79 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069918-6 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 8/27/2020 | 8/27/2021 | 8/27/2015 | 1771 | Commonwealth of Kentucky | | $103,900.00 | $1,766.00 | $31.79 | None | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 | 1,797.79 |
| 1069921-07 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/28/2021 | 8/28/2022 | 8/28/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $60,100.00 | $1,022.00 | $18.40 | None | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 |
| 1069921-08 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/28/2022 | 8/28/2023 | 8/28/2015 | 8556886009 | Commonwealth of Kentucky | Energy and Environment Cabinet | $60,100.00 | $1,022.00 | $18.40 | None | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 |
| 1069921-09 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/28/2023 | 8/28/2024 | 8/28/2015 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $60,100.00 | $1,022.00 | $18.40 | None | 1,040.40 | 0.00 | 1,037.74 | 1,037.74 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 |
| 1069921-5 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/28/2019 | 8/28/2020 | 8/28/2015 | 264547 | Commonwealth of KY Energy and Environment Cabinet Div. of Reclamation & Enforcement | | $60,100.00 | $1,022.00 | $18.40 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 |
| 1069921-6 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/28/2020 | 8/27/2021 | 8/28/2015 | 264547 | Commonwealth of KY Energy and Environment Cabinet Div of Reclamation & Enforcement | | $60,100.00 | $1,022.00 | $18.40 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069922-07 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/28/2021 | 8/28/2022 | 8/28/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069922-08 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/27/2022 | 8/26/2023 | 8/28/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069922-09 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/26/2023 | 8/28/2024 | 8/28/2015 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069922-10 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/28/2024 | 8/28/2025 | 8/28/2015 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $500.00 | $200.00 | $3.60 | None | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069922-5 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/28/2019 | 8/28/2020 | 8/28/2015 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | | $500.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069922-6 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/28/2020 | 8/27/2021 | 8/28/2015 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | | $500.00 | $200.00 | $3.60 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069924-06 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2020 | 9/1/2021 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $17,600.00 | $299.00 | $0.00 | None | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 |
| 1069924-07 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2021 | 9/1/2022 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $17,600.00 | $299.00 | $0.00 | None | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 |
| 1069924-08 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2022 | 9/1/2023 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $17,600.00 | $299.00 | $0.00 | None | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 |
| 1069924-09 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2023 | 9/1/2024 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $17,600.00 | $299.00 | $0.00 | None | 299.00 | 0.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 |
| 1069924-10 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2024 | 9/1/2025 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $17,600.00 | $299.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.00 | 299.00 | 299.00 | 299.00 |
| 1069924-5 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2019 | 9/1/2020 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $17,600.00 | $299.00 | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069925-06 | 843484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/1/2020 | 9/1/2021 | 9/1/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069925-07 | 843484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/1/2021 | 9/1/2022 | 9/1/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069925-08 | 843484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/1/2022 | 9/1/2023 | 9/1/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069925-09 | 843484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/1/2023 | 9/1/2024 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $500.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069925-10 | 843484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/1/2024 | 9/1/2025 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $500.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069925-5 | 843484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/1/2019 | 9/1/2020 | 9/1/2015 | 218996 | State of West Virginia | | $500.00 | $200.00 | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069926-06 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2020 | 9/1/2021 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $5,760.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069926-07 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2021 | 9/1/2022 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $5,760.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069926-08 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2022 | 9/1/2023 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $5,760.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069926-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2023 | 9/1/2024 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $5,760.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069926-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2024 | 9/1/2025 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $5,760.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069926-5 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2019 | 9/1/2020 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $5,760.00 | $200.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069927-06 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2020 | 9/1/2021 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $13,680.00 | $233.00 | $0.00 | None | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 |
| 1069927-07 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2021 | 9/1/2022 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $13,680.00 | $233.00 | $0.00 | None | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 |
| 1069927-08 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2022 | 9/1/2023 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $13,680.00 | $233.00 | $0.00 | None | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 |
| 1069927-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2023 | 9/1/2024 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $13,680.00 | $233.00 | $0.00 | None | 233.00 | 0.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 |
| 1069927-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2024 | 9/1/2025 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $13,680.00 | $233.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 233.00 | 233.00 | 233.00 | 233.00 |
| 1069927-5 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2019 | 9/1/2020 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $13,680.00 | $233.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069928-06 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2020 | 9/1/2021 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,200,000.00 | $20,400.00 | $0.00 | None | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 |
| 1069928-07 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2021 | 9/1/2022 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,200,000.00 | $20,400.00 | $0.00 | None | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069028-08 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2022 | 9/1/2023 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,200,000.00 | $20,400.00 | | | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 |
| 1069028-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2023 | 9/1/2024 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,200,000.00 | $20,400.00 | $0.00 | None | 20,400.00 | 0.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 |
| 1069028-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2024 | 9/1/2025 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,200,000.00 | $20,400.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 |
| 1069028-5 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2019 | | 14912 | | State of West Virginia | Division of Mining & Reclamation | $1,200,000.00 | $20,400.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069029-06 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 9/1/2020 | 9/1/2021 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $4,560.00 | $200.00 | | | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069029-07 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 9/1/2021 | 9/1/2022 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $4,560.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069029-08 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 9/1/2022 | 9/1/2023 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $4,560.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069029-09 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 9/1/2023 | 9/1/2024 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $4,560.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069029-10 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 9/1/2024 | 9/1/2025 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $4,560.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069029-5 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 9/1/2019 | | 14912 | | State of West Virginia | Division of Mining & Reclamation | $4,560.00 | $200.00 | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069030-06 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2020 | 9/1/2021 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $33,040.00 | $562.00 | | | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 |
| 1069030-07 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2021 | 9/1/2022 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $33,040.00 | $562.00 | $0.00 | None | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 |
| 1069030-08 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2022 | 9/1/2023 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $33,040.00 | $562.00 | $0.00 | None | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 |
| 1069030-09 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2023 | 9/1/2024 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $33,040.00 | $562.00 | $0.00 | None | 562.00 | 0.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 |
| 1069030-10 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2024 | 9/1/2025 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $33,040.00 | $562.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 562.00 | 562.00 | 562.00 | 562.00 |
| 1069030-5 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2019 | | 14912 | | State of West Virginia | Division of Mining & Reclamation | $33,040.00 | $562.00 | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069031-06 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2020 | 9/1/2021 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | | | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069031-07 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2021 | 9/1/2022 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069031-08 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2022 | 9/1/2023 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069031-09 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2023 | 9/1/2024 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069031-1 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2019 | 9/1/2020 | 9/1/2015 | 14912 | State of West Virginia | Division of Mining & Reclamation | $10,000.00 | $200.00 | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069032-06 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2020 | 9/1/2021 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $13,237.00 | $225.00 | | | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 |
| 1069032-07 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2021 | 9/1/2022 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $13,237.00 | $225.00 | $0.00 | None | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 |
| 1069032-08 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2022 | 9/1/2023 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $13,237.00 | $225.00 | $0.00 | None | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 |
| 1069032-09 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2023 | 9/1/2024 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $13,237.00 | $225.00 | $0.00 | None | 225.00 | 0.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 |
| 1069032-5 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2019 | 9/1/2020 | 9/1/2015 | 14912 | State of West Virginia | Division of Mining & Reclamation | $13,237.00 | $225.00 | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 | 225.00 | 225.00 |
| 1069033-06 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2020 | 9/1/2021 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $20,160.00 | $343.00 | | | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 |
| 1069033-07 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2021 | 9/1/2022 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $20,160.00 | $343.00 | $0.00 | None | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 |
| 1069033-08 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2022 | 9/1/2023 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $20,160.00 | $343.00 | $0.00 | None | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 |
| 1069033-09 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2023 | 9/1/2024 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $20,160.00 | $343.00 | $0.00 | None | 343.00 | 0.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 |
| 1069033-10 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2024 | 9/1/2025 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $20,160.00 | $343.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 343.00 | 343.00 | 343.00 | 343.00 |
| 1069033-5 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2019 | 9/1/2020 | 9/1/2015 | 14912 | State of West Virginia | Division of Mining & Reclamation | $20,160.00 | $343.00 | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 343.00 | 343.00 | 343.00 | 343.00 |
| 1069034-06 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/15/2020 | 9/15/2021 | 9/15/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $443,920.00 | $7,547.00 | | | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 |
| 1069034-07 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/15/2021 | 9/15/2022 | 9/15/2015 | 0044414168 | State of West Virginia | Division of Financial Institutions | $443,920.00 | $7,547.00 | $0.00 | None | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 |
| 1069034-09 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/15/2023 | 9/15/2024 | 9/15/2015 | 5546794808 | State of West Virginia | Division of Financial Institutions | $443,920.00 | $7,547.00 | $0.00 | None | 7,547.00 | 0.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 |
| 1069034-10 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/15/2024 | 9/15/2025 | 9/15/2015 | 5546794808 | State of West Virginia | Division of Financial Institutions | $443,920.00 | $7,547.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 |
| 1069034-5 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/15/2019 | 9/15/2020 | 9/15/2015 | 217904 | State of West Virginia | | $443,920.00 | $7,547.00 | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 |
| 1069036-06 | 843484 | James C Justice Companies | 813666 | Gilbert Mine Inc. | 11/10/2020 | 11/9/2021 | 11/10/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $15,000.00 | $255.00 | | | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 |
| 1069036-07 | 843484 | James C Justice Companies | 813666 | Gilbert Mine Inc. | 11/10/2021 | 11/10/2022 | 11/10/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $15,000.00 | $255.00 | $0.00 | None | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 |
| 1069036-08 | 843484 | James C Justice Companies | 813666 | Gilbert Mine Inc. | 11/10/2022 | 11/10/2023 | 11/10/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $15,000.00 | $255.00 | $0.00 | None | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 |
| 1069036-09 | 843484 | James C Justice Companies | 813666 | Gilbert Mine Inc. | 11/10/2023 | 11/10/2024 | 11/10/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $15,000.00 | $255.00 | $0.00 | None | 0.00 | 0.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 |
| 1069036-5 | 843484 | James C Justice Companies | 813666 | Gilbert Mine Inc. | 11/10/2019 | 11/9/2020 | 11/10/2015 | 273427 | State of West Virginia Dept of Environmental Protection | | $15,000.00 | $255.00 | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 255.00 | 255.00 | 255.00 | 255.00 |
| 1069037-06 | 843484 | James C Justice Companies | 814669 | Dynamic Energy Inc. | 11/19/2020 | 11/19/2021 | 11/19/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,200.00 | $200.00 | | | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069037-07 | 843484 | James C Justice Companies | 814669 | Dynamic Energy Inc. | 11/19/2021 | 11/19/2022 | 11/19/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,200.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069037-08 | 843484 | James C Justice Companies | 814669 | Dynamic Energy Inc. | 11/19/2022 | 11/19/2023 | 11/19/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,200.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069037-09 | 843484 | James C Justice Companies | 814669 | Dynamic Energy Inc. | 11/19/2023 | 11/19/2024 | 11/19/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,200.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069037-10 | 843484 | James C Justice Companies | 814669 | Dynamic Energy Inc. | 11/19/2024 | 11/19/2025 | 11/19/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,200.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069937-5 | 843484 | James C Justice Companies Inc | 814669 | Dynamic Energy Inc | 11/18/2019 | 11/19/2020 | 11/18/2019 | 242522 | West Virginia Department of Environmental Protection | | $10,200.00 | $200.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069939-06 | 843484 | James C Justice Companies | 819441 | IBCS Mining Inc | 12/23/2020 | 12/23/2021 | 12/23/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $95,000.00 | $1,615.00 | $29.07 | None | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 |
| 1069939-07 | 843484 | James C Justice Companies | 819441 | IBCS Mining Inc | 12/23/2021 | 12/23/2022 | 12/23/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $95,000.00 | $1,615.00 | $29.07 | None | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 |
| 1069939-08 | 843484 | James C Justice Companies | 819441 | IBCS Mining Inc | 12/23/2022 | 12/23/2023 | 12/23/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $95,000.00 | $1,615.00 | $29.07 | None | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 |
| 1069939-09 | 843484 | James C Justice Companies | 819441 | IBCS Mining Inc | 12/23/2023 | 12/23/2024 | 12/23/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $95,000.00 | $1,615.00 | $29.07 | None | 0.00 | 0.00 | 1,644.07 | 0.00 | 1,644.07 | 1,644.07 | 0.00 | 1,644.07 | 1,644.07 | 1,644.07 |
| 1069939-10 | 843484 | James C Justice Companies | 819441 | IBCS Mining Inc | 12/23/2024 | 12/23/2025 | 12/23/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $95,000.00 | $1,615.00 | $29.07 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,644.07 | 0.00 | 1,644.07 | 1,644.07 |
| 1069939-5 | 843484 | James C Justice Companies | 819441 | IBCS Mining Inc | 12/23/2019 | 12/23/2020 | 12/23/2015 | 267002 | Commonwealth of Kentucky Energy and Environment, Dept Natural Resources | | $95,000.00 | $1,615.00 | $29.07 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069940-06 | 843484 | James C Justice Companies | 819441 | IBCS Mining Inc | 12/23/2020 | 12/22/2021 | 12/23/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $150,500.00 | $2,559.00 | $46.06 | None | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 |
| 1069940-07 | 843484 | James C Justice Companies | 819441 | IBCS Mining Inc | 12/22/2021 | 12/23/2022 | 12/23/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $150,500.00 | $2,559.00 | $46.06 | None | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 |
| 1069940-08 | 843484 | James C Justice Companies | 819441 | IBCS Mining Inc | 12/23/2022 | 12/23/2023 | 12/23/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $150,500.00 | $2,559.00 | $46.06 | None | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 |
| 1069940-09 | 843484 | James C Justice Companies | 819441 | IBCS Mining Inc | 12/23/2023 | 12/23/2024 | 12/23/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $150,500.00 | $2,559.00 | $46.06 | None | 0.00 | 0.00 | 2,605.06 | 0.00 | 2,605.06 | 2,605.06 | 0.00 | 2,605.06 | 2,605.06 | 2,605.06 |
| 1069940-10 | 843484 | James C Justice Companies | 819441 | IBCS Mining Inc | 12/23/2024 | 12/23/2025 | 12/23/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $150,500.00 | $2,559.00 | $46.06 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,605.06 | 0.00 | 2,605.06 | 2,605.06 |
| 1069940-5 | 843484 | James C Justice Companies | 819441 | IBCS Mining Inc | 12/23/2019 | 12/22/2020 | 12/23/2015 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | | $150,500.00 | $2,559.00 | $46.06 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069941-06 | 843484 | James C Justice Companies | 819441 | IBCS Mining Inc | 12/23/2020 | 12/22/2021 | 12/23/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $205,500.00 | $3,494.00 | $62.89 | None | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 |
| 1069941-07 | 843484 | James C Justice Companies | 819441 | IBCS Mining Inc | 12/22/2021 | 12/23/2022 | 12/23/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $205,500.00 | $3,494.00 | $62.71 | None | 3,546.71 | 3,546.71 | 3,546.71 | 3,546.71 | 3,546.71 | 3,546.71 | 3,546.71 | 3,546.71 | 3,546.71 | 3,546.71 |
| 1069941-08 | 843484 | James C Justice Companies | 819441 | IBCS Mining Inc | 12/23/2022 | 12/23/2023 | 12/23/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $205,500.00 | $3,494.00 | $62.89 | None | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 |
| 1069941-09 | 843484 | James C Justice Companies | 819441 | IBCS Mining Inc | 12/23/2023 | 12/23/2024 | 12/23/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $205,500.00 | $3,494.00 | $62.89 | None | 0.00 | 0.00 | 3,556.89 | 0.00 | 3,556.89 | 3,556.89 | 0.00 | 3,556.89 | 3,556.89 | 3,556.89 |
| 1069941-10 | 843484 | James C Justice Companies | 819441 | IBCS Mining Inc | 12/23/2024 | 12/23/2025 | 12/23/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $205,500.00 | $3,494.00 | $62.89 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,556.89 | 0.00 | 3,556.89 | 3,556.89 |
| 1069941-5 | 843484 | James C Justice Companies | 819441 | IBCS Mining Inc | 12/23/2019 | 12/22/2020 | 12/23/2015 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | | $205,500.00 | $3,494.00 | $62.89 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069945-06 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/30/2021 | 3/29/2022 | 3/30/2016 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $147,000.00 | $2,499.00 | $44.98 | None | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 |
| 1069945-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/29/2022 | 3/29/2023 | 3/30/2016 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $147,000.00 | $2,499.00 | $44.98 | None | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 |
| 1069945-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/29/2023 | 3/29/2024 | 3/30/2016 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $147,000.00 | $2,499.00 | $44.98 | None | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 |
| 1069945-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/29/2024 | 3/29/2025 | 3/30/2016 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $147,000.00 | $2,499.00 | $44.98 | None | 0.00 | 0.00 | 2,543.98 | 0.00 | 2,543.98 | 2,543.98 | 0.00 | 2,543.98 | 2,543.98 | 2,543.98 |
| 1069945-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/29/2025 | 3/29/2026 | 3/30/2016 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $147,000.00 | $2,499.00 | $44.98 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,543.98 | 0.00 | 2,543.98 | 2,543.98 |
| 1069945-4 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | | 3/30/2020 | 3/30/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $147,000.00 | $2,499.00 | $44.98 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069945-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/30/2020 | 3/29/2021 | 3/30/2016 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $147,000.00 | $2,499.00 | $44.98 | None | 2,543.97 | 2,543.97 | 2,543.97 | 2,543.97 | 2,543.97 | 2,543.97 | 2,543.97 | 2,543.97 | 2,543.97 | 2,543.97 |
| 1069949-4 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 6/23/2019 | 10/17/2019 | 6/23/2016 | 286675 | Leslie Circuit Court KY | | $1,120,000.00 | $7,099.00 | $127.78 | 6/16/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069951-05 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 9/14/2021 | 9/13/2022 | 9/15/2016 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $515,500.00 | $8,764.00 | $157.75 | None | 8,921.75 | 8,921.75 | 8,921.75 | 8,921.75 | 8,921.75 | 8,921.75 | 8,921.75 | 8,921.75 | 8,921.75 | 8,921.75 |
| 1069951-06 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 9/13/2022 | 9/12/2023 | 9/15/2016 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $515,500.00 | $8,764.00 | $157.32 | None | 8,897.32 | 8,897.32 | 8,897.32 | 8,897.32 | 8,897.32 | 8,897.32 | 8,897.32 | 8,897.32 | 8,897.32 | 8,897.32 |
| 1069951-07 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 9/12/2023 | 9/15/2016 | | 8556886009 | Department for Natural Resources Division of Mine Reclamation & Enforcement | | $515,500.00 | $8,764.00 | $157.32 | None | 8,897.32 | 8,897.32 | 8,897.32 | 8,897.32 | 8,897.32 | 8,897.32 | 8,897.32 | 8,897.32 | 8,897.32 | 8,897.32 |
| 1069951-08 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | | | | 8556886009 | Department for Natural Resources Division of Mine Reclamation & Enforcement | | $515,500.00 | $8,764.00 | $157.75 | None | 0.00 | 0.00 | 8,921.75 | 0.00 | 8,921.75 | 8,921.75 | 0.00 | 8,921.75 | 8,921.75 | 8,921.75 |
| 1069951-09 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 9/15/2019 | 9/14/2020 | 9/15/2016 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | | $515,500.00 | $8,764.00 | $157.75 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,921.75 | 0.00 | 8,921.75 | 8,921.75 |
| 1069951-4 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 9/15/2020 | 9/14/2021 | 9/15/2016 | 7714892806 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | | $515,500.00 | $8,764.00 | $157.75 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069952-05 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 9/15/2020 | 9/14/2021 | 9/15/2016 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $241,500.00 | $4,106.00 | $73.91 | None | 4,179.91 | 4,179.91 | 4,179.91 | 4,179.91 | 4,179.91 | 4,179.91 | 4,179.91 | 4,179.91 | 4,179.91 | 4,179.91 |
| 1069952-06 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 9/14/2021 | 9/13/2022 | 9/15/2016 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $241,500.00 | $4,095.00 | $73.71 | None | 4,168.46 | 4,168.46 | 4,168.51 | 4,168.51 | 4,168.51 | 4,168.46 | 4,168.46 | 4,168.71 | 4,168.71 | 4,168.71 |
| 1069952-07 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 9/13/2022 | 9/15/2016 | | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $241,500.00 | $4,106.00 | $73.91 | None | 4,179.91 | 4,179.91 | 4,179.91 | 4,179.91 | 4,179.91 | 4,179.91 | 4,179.91 | 4,179.91 | 4,179.91 | 4,179.91 |
| 1069952-08 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | | | | 8556886009 | Department for Natural Resources Division of Mine Reclamation & Enforcement | | $241,500.00 | $4,106.00 | $73.91 | None | 0.00 | 0.00 | 4,179.91 | 0.00 | 4,179.91 | 4,179.91 | 0.00 | 4,179.91 | 4,179.91 | 4,179.91 |
| 1069952-09 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 9/15/2019 | 9/14/2020 | 9/15/2016 | 8556886009 | Department for Natural Resources Division of Mine Reclamation & Enforcement | | $241,500.00 | $4,106.00 | $73.91 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,179.91 | 0.00 | 4,179.91 | 4,179.91 |
| 1069952-4 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 9/15/2020 | 9/14/2021 | 9/15/2016 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | | $241,500.00 | $4,106.00 | $73.91 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069953-05 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 9/15/2020 | 9/14/2021 | 9/15/2016 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $143,500.00 | $2,440.00 | $43.92 | None | 2,483.92 | 2,483.92 | 2,483.92 | 2,483.92 | 2,483.92 | 2,483.92 | 2,483.92 | 2,483.92 | 2,483.92 | 2,483.92 |
| 1069953-06 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 9/14/2021 | 9/13/2022 | 9/15/2016 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $143,500.00 | $2,433.00 | $43.79 | None | 2,476.79 | 2,476.79 | 2,476.79 | 2,476.79 | 2,476.79 | 2,476.79 | 2,476.79 | 2,476.79 | 2,476.79 | 2,476.79 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3172 | 1069953-07 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 9/13/2022 | 9/15/2023 | 9/15/2016 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $143,500.00 | $2,433.00 | $43.79 | None | 2,476.79 | 2,476.79 | 2,476.79 | 2,476.79 | 2,476.79 | 2,476.79 | 2,476.79 | 2,476.79 | 2,476.79 | 2,476.79 |
| 3173 | 1069953-08 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 9/15/2023 | 9/15/2024 | 9/15/2016 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $143,500.00 | $2,440.00 | $43.92 | None | 2,483.92 | 0.00 | 2,483.92 | 2,483.92 | 2,483.92 | 2,483.92 | 2,483.92 | 2,483.92 | 2,483.92 | 2,483.92 |
| 3174 | 1069953-09 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 9/15/2024 | 9/15/2025 | 9/15/2016 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $143,500.00 | $2,440.00 | $43.92 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,483.92 | 2,483.92 | 2,483.92 | 2,483.92 |
| 3175 | 1069953-4 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 9/21/2019 | 9/14/2010 | 9/15/2016 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | | $143,500.00 | $2,440.00 | $43.92 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3176 | 1069954-4 | 843484 | James C Justice Companies | 0 | Beech Creek Coal Kentucky Corporation | 9/21/2019 | 9/20/2020 | 9/21/2016 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | | $4,035,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3177 | 1069955-4 | 843484 | James C Justice Companies | 0 | Beech Creek Coal Kentucky Corporation | 9/21/2019 | 9/20/2020 | 9/21/2016 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | | $112,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3178 | 1069956-4 | 843484 | James C Justice Companies | 0 | Beech Creek Coal Kentucky Corporation | 9/21/2019 | 9/20/2020 | 9/21/2016 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | | $89,600.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3179 | 1069957-4 | 843484 | James C Justice Companies | 0 | Beech Creek Coal Kentucky Corporation | 9/21/2019 | 9/20/2020 | 9/21/2016 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | | $249,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3180 | 1069958-4 | 843484 | James C Justice Companies | 0 | Beech Creek Coal Kentucky Corporation | 9/21/2019 | 9/20/2020 | 9/21/2016 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | | $190,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3181 | 1069959-4 | 843484 | James C Justice Companies | 0 | Beech Creek Coal Kentucky Corporation | 9/21/2019 | 9/20/2020 | 9/21/2016 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | | $301,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3182 | 1069960-4 | 843484 | James C Justice Companies | 0 | Beech Creek Coal Kentucky Corporation | 9/21/2019 | 9/20/2020 | 9/21/2016 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | | $411,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3183 | 1069962-05 | 843484 | James C Justice Companies | 818334 | Mine Support Services LLC | 9/15/2020 | 9/15/2021 | 9/15/2016 | 220385973 | State of West Virginia | Division of Labor | $92,000.00 | $2,760.00 | $0.00 | None | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 |
| 3184 | 1069962-06 | 843484 | James C Justice Companies | 818334 | Mine Support Services LLC | 9/15/2021 | 9/15/2022 | 9/15/2016 | 220385973 | West Virginia | Division of Labor | $92,000.00 | $2,760.00 | $0.00 | None | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 |
| 3185 | 1069962-07 | 843484 | James C Justice Companies | 818334 | Mine Support Services LLC | 9/15/2022 | 9/15/2023 | 9/15/2016 | 220385973 | West Virginia | Division of Labor | $92,000.00 | $2,760.00 | $0.00 | None | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 |
| 3186 | 1069962-09 | 843484 | James C Justice Companies | 818334 | Mine Support Services LLC | 9/15/2023 | 9/15/2024 | 9/15/2016 | 3477940558 | State of West Virginia | Division of Labor | $92,000.00 | $2,760.00 | $0.00 | None | 0.00 | 0.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 |
| 3187 | 1069962-4 | 843484 | James C Justice Companies | 818334 | Mine Support Services LLC | 9/15/2024 | 9/15/2025 | 9/15/2016 | 212800 | West Virginia Department of Labor | | $92,000.00 | $2,760.00 | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 |
| 3188 | 1069963-05 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 11/3/2020 | 11/3/2021 | 11/3/2016 | 0334578036 | State of West Virginia | Department of Environmental Protection | $359,640.00 | $6,114.00 | $0.00 | None | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 |
| 3189 | 1069963-06 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 11/3/2021 | 11/3/2022 | 11/3/2016 | 0334578036 | State of West Virginia | Department of Environmental Protection | $359,640.00 | $6,114.00 | $0.00 | None | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 |
| 3190 | 1069963-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 11/3/2022 | 11/3/2023 | 11/3/2016 | 0334578036 | State of West Virginia | Department of Environmental Protection | $359,640.00 | $6,114.00 | $0.00 | None | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 |
| 3191 | 1069963-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 11/3/2023 | 11/3/2024 | 11/3/2016 | 0334578036 | State of West Virginia | Department of Environmental Protection | $359,640.00 | $6,114.00 | $0.00 | None | 0.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 |
| 3192 | 1069963-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 11/3/2024 | 11/3/2025 | 11/3/2016 | 0334578036 | State of West Virginia | Department of Environmental Protection | $359,640.00 | $6,114.00 | $0.00 | None | 0.00 | 0.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 |
| 3193 | 1069963-4 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 11/3/2019 | 11/3/2020 | 11/3/2016 | 266141 | State of West Virginia | Department of Environmental Protection | $359,640.00 | $6,114.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 |
| 3194 | 1069966-05 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 3/16/2021 | 3/15/2022 | 3/16/2017 | 0044414168 | State of West Virginia | Division of Financial Institutions | $10,720.00 | $200.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| 3195 | 1069966-06 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 3/15/2022 | 3/15/2023 | 3/16/2017 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,720.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3196 | 1069966-07 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 3/15/2023 | 3/15/2024 | 3/16/2017 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,720.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3197 | 1069966-08 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 3/15/2025 | 3/15/2025 | 3/16/2017 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,720.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3198 | 1069966-3 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 3/16/2019 | 3/15/2020 | 3/16/2017 | 217904 | State of West Virginia | | $10,720.00 | $200.00 | $0.00 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3199 | 1069966-4 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 3/16/2020 | 3/15/2021 | 3/16/2017 | 217904 | State of West Virginia | | $10,720.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3200 | 1069972-3 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 4/27/2019 | 4/26/2020 | 4/27/2017 | 291444 | West Virginia Department of Environmental Protection | | $444,000.00 | $7,548.00 | $0.00 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3201 | 1069972-4 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 4/27/2020 | 4/26/2020 | 4/27/2017 | 291444 | West Virginia Department of Environmental Protection | | $444,000.00 | $7,548.00 | $0.00 | None | 7,548.00 | 7,548.00 | 7,548.00 | 7,548.00 | 7,548.00 | 7,548.00 | 7,548.00 | 7,548.00 | 7,548.00 | 7,548.00 |
| 3203 | 1069998-04 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/10/2021 | 5/10/2022 | 5/10/2018 | 7714892806 | Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 3204 | 1069998-05 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/10/2022 | 5/10/2023 | 5/10/2018 | 7714892806 | Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 3205 | 1069998-06 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/10/2023 | 5/10/2024 | 5/10/2018 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 3206 | 1069998-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/10/2024 | 5/10/2025 | 5/10/2018 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 3207 | 1069998-2 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/10/2020 | 5/10/2021 | 5/10/2018 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3209 | 1069998-3 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/10/2020 | 5/10/2021 | 5/10/2018 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3210 | 1070089-10 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 11/16/2020 | 11/16/2021 | 11/16/2011 | 9819745356 | Commonwealth of Virginia | Division of Mined Land Reclamation | $3,233,400.00 | $54,968.00 | | | | | | | | | | | | |
| 3211 | | | | | | | | | | | | | | $0.00 | None | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 |
| | 1070089-11 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 11/16/2021 | 11/16/2022 | 11/16/2011 | 9819745356 | Commonwealth of Virginia | Division of Mined Land Reclamation | $3,233,400.00 | $54,968.00 | | | | | | | | | | | | |
| 3212 | | | | | | | | | | | | | | $0.00 | None | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 |
| | 1070089-12 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 11/16/2022 | 11/16/2023 | 11/16/2011 | 9819745356 | Commonwealth of Virginia | Division of Mined Land Reclamation | $3,233,400.00 | $54,968.00 | | | | | | | | | | | | |
| 3213 | | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 |
| | 1070089-13 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 11/16/2023 | 11/16/2024 | 11/16/2011 | 9819745356 | Commonwealth of Virginia | Division of Mined Land Reclamation | $3,233,400.00 | $54,968.00 | | | | | | | | | | | | |
| 3214 | | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 |
| | 1070089-14 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 11/16/2024 | 11/16/2025 | 11/16/2011 | 9819745356 | Commonwealth of Virginia | Division of Mined Land Reclamation | $3,233,400.00 | $54,968.00 | | | | | | | | | | | | |
| 3215 | | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 |
| | 1070089-9 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 11/16/2019 | 11/16/2020 | 11/16/2011 | 263388 | Virginia Department of Mines Minerals & Energy | | $3,233,400.00 | $54,968.00 | | | | | | | | | | | | |
| 3216 | | | | | | | | | | | | | | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1070097-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2020 | 12/15/2021 | 12/15/2011 | 7833752978 | Department of Mines Minerals and Energy | Division of Abandoned Mined Land Reclamation | $3,450,400.00 | $58,657.00 | | | | | | | | | | | | |
| 3217 | | | | | | | | | | | | | | $0.00 | None | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 |
| | 1070097-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2021 | 12/15/2022 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Abandoned Mined Land Reclamation | $3,450,400.00 | $58,657.00 | | | | | | | | | | | | |
| 3218 | | | | | | | | | | | | | | $0.00 | None | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 |
| | 1070097-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2022 | 12/15/2023 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Abandoned Mined Land Reclamation | $3,450,400.00 | $58,657.00 | | | | | | | | | | | | |
| 3219 | | | | | | | | | | | | | | $0.00 | None | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 |
| | 1070097-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2023 | 12/15/2024 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Abandoned Mined Land Reclamation | $3,450,400.00 | $58,657.00 | | | | | | | | | | | | |
| 3220 | | | | | | | | | | | | | | $0.00 | None | 0.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 |
| | 1070097-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2024 | 12/15/2025 | 12/15/2011 | 7833752978 | Commonwealth of Virginia | Division of Abandoned Mined Land Reclamation | $3,450,400.00 | $58,657.00 | | | | | | | | | | | | |
| 3221 | | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,657.00 | 0.00 | 58,657.00 | 58,657.00 |
| | 1070097-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2019 | 12/15/2020 | 12/15/2011 | 207866 | Commonwealth of Virginia | | $3,450,400.00 | $58,657.00 | | | | | | | | | | | | |
| 3222 | | | | | | | | | | | | | | $0.00 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1079308-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/1/2020 | 10/1/2021 | 10/1/2012 | 0044414168 | State of West Virginia | Division of Financial Institutions | $186,960.00 | $3,178.00 | | | | | | | | | | | | |
| 3223 | | | | | | | | | | | | | | $0.00 | None | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 |
| | 1079308-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/1/2021 | 10/1/2022 | 10/1/2012 | 0044414168 | State of West Virginia | Division of Financial Institutions | $186,960.00 | $3,178.00 | | | | | | | | | | | | |
| 3224 | | | | | | | | | | | | | | $0.00 | None | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 |
| | 1079308-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/1/2022 | 10/1/2023 | 10/1/2012 | 0044414168 | State of West Virginia | Department of Environmental Institutions | $186,960.00 | $3,178.00 | | | | | | | | | | | | |
| 3225 | | | | | | | | | | | | | | $0.00 | None | 0.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 |
| | 1079308-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/1/2023 | 10/1/2024 | 10/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Institutions | $186,960.00 | $3,178.00 | | | | | | | | | | | | |
| 3226 | | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 |
| | 1079308-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/1/2019 | 10/1/2020 | 10/1/2012 | 18144 | State of West Virginia | Department of Environmental | $186,960.00 | $3,178.00 | | | | | | | | | | | | |
| 3227 | | | | | | | | | | | | | | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,178.00 | 3,178.00 | 3,178.00 |
| | 1079309-09 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 10/1/2020 | 10/1/2021 | 10/1/2012 | 0044414168 | State of West Virginia | Division of Financial Institutions | $5,000.00 | $200.00 | | | | | | | | | | | | |
| 3228 | | | | | | | | | | | | | | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| | 1079309-10 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 10/1/2021 | 10/1/2022 | 10/1/2012 | 0044414168 | State of West Virginia | Division of Financial Institutions | $5,000.00 | $200.00 | | | | | | | | | | | | |
| 3229 | | | | | | | | | | | | | | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| | 1079309-11 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 10/1/2022 | 10/1/2023 | 10/1/2012 | 0044414168 | State of West Virginia | Division of Financial Institutions | $5,000.00 | $200.00 | | | | | | | | | | | | |
| 3230 | | | | | | | | | | | | | | $0.00 | None | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| | 1079309-12 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 10/1/2023 | 10/1/2024 | 10/1/2012 | 5546794808 | State of West Virginia | Department of Environmental | $5,000.00 | $200.00 | | | | | | | | | | | | |
| 3231 | | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| | 1079309-8 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 10/1/2019 | 10/1/2020 | 10/1/2012 | 18144 | State of West Virginia | Division of Financial Institutions | $5,000.00 | $200.00 | | | | | | | | | | | | |
| 3232 | | | | | | | | | | | | | | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 |
| | 1079323-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/12/2020 | 10/12/2021 | 10/12/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $6,960.00 | $200.00 | | | | | | | | | | | | |
| 3233 | | | | | | | | | | | | | | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| | 1079323-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/12/2021 | 10/12/2022 | 10/12/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $6,960.00 | $200.00 | | | | | | | | | | | | |
| 3234 | | | | | | | | | | | | | | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| | 1079323-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/12/2022 | 10/12/2023 | 10/12/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $6,960.00 | $200.00 | | | | | | | | | | | | |
| 3235 | | | | | | | | | | | | | | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| | 1079323-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/12/2023 | 10/12/2024 | 10/12/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $6,960.00 | $200.00 | | | | | | | | | | | | |
| 3236 | | | | | | | | | | | | | | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| | 1079323-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/12/2024 | 10/12/2025 | 10/12/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $6,960.00 | $200.00 | | | | | | | | | | | | |
| 3237 | | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| | 1079323-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/12/2019 | 10/12/2020 | 10/12/2012 | 265891 | West Virginia Department of Environmental Protection | | $6,960.00 | $200.00 | | | | | | | | | | | | |
| 3238 | | | | | | | | | | | | | | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | 1079428-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/13/2021 | 7/13/2022 | 7/13/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $873,600.00 | $14,851.00 | | | | | | | | | | | | |
| 3239 | | | | | | | | | | | | | | $0.00 | None | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 |
| | 1079428-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/13/2022 | 7/13/2023 | 7/13/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $873,600.00 | $14,851.00 | | | | | | | | | | | | |
| 3240 | | | | | | | | | | | | | | $0.00 | None | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 |
| | 1079428-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/13/2023 | 7/13/2024 | 7/13/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $873,600.00 | $14,851.00 | | | | | | | | | | | | |
| 3241 | | | | | | | | | | | | | | $0.00 | None | 0.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 |
| | 1079428-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/13/2024 | 7/13/2025 | 7/13/2012 | 243608 | West Virginia Department of Environmental Protection | | $873,600.00 | $14,851.00 | | | | | | | | | | | | |
| 3242 | | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 |
| | 1079428-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/13/2019 | 7/13/2020 | 7/13/2012 | 243608 | West Virginia Department of Environmental Protection | | $873,600.00 | $14,851.00 | | | | | | | | | | | | |
| 3243 | | | | | | | | | | | | | | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1079428-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/13/2020 | 7/13/2021 | 7/13/2012 | 243608 | | | $873,600.00 | $14,851.00 | | | | | | | | | | | | |
| 3244 | | | | | | | | | | | | | | $0.00 | None | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 | 14,851.00 |
| | 1079430-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2021 | 7/23/2022 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $7,680.00 | $200.00 | | | | | | | | | | | | |
| 3245 | | | | | | | | | | | | | | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| | 1079430-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2022 | 7/23/2023 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $7,680.00 | $200.00 | | | | | | | | | | | | |
| 3246 | | | | | | | | | | | | | | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| | 1079430-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2023 | 7/23/2024 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $7,680.00 | $200.00 | | | | | | | | | | | | |
| 3247 | | | | | | | | | | | | | | $0.00 | None | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| | 1079430-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2024 | 7/23/2025 | 7/23/2012 | 59290 | State of West Virginia | Department of Environmental Protection | $7,680.00 | $200.00 | | | | | | | | | | | | |
| 3248 | | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| | 1079430-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2020 | 7/23/2021 | 7/23/2012 | 59290 | State of West Virginia | Department of Environmental Protection | $7,680.00 | $200.00 | | | | | | | | | | | | |
| 3250 | | | | | | | | | | | | | | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1079430-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2020 | 7/23/2021 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $7,680.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1079431-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2021 | 7/23/2022 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $248,000.00 | $4,216.00 | $0.00 | None | 4,216.00 | 4,216.00 | 4,216.00 | 4,216.00 | 4,216.00 | 4,216.00 | 4,216.00 | 4,216.00 | 4,216.00 | 4,216.00 |
| 1079431-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2022 | 7/23/2023 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $248,000.00 | $4,216.00 | $0.00 | None | 0.00 | 0.00 | 4,216.00 | 0.00 | 4,216.00 | 4,216.00 | 4,216.00 | 4,216.00 | 4,216.00 | 4,216.00 |
| 1079431-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2023 | 7/23/2024 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $248,000.00 | $4,216.00 | $0.00 | None | 0.00 | 0.00 | 4,216.00 | 0.00 | 4,216.00 | 4,216.00 | 4,216.00 | 4,216.00 | 4,216.00 | 4,216.00 |
| 1079431-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2024 | 7/23/2025 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $248,000.00 | $4,216.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.00 | 4,216.00 | 4,216.00 | 4,216.00 |
| 1079431-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2019 | 7/23/2020 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $248,000.00 | $4,216.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079431-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2020 | 7/23/2021 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $248,000.00 | $4,216.00 | $0.00 | None | 4,216.00 | 4,216.00 | 4,216.00 | 4,216.00 | 4,216.00 | 4,216.00 | 4,216.00 | 4,216.00 | 4,216.00 | 4,216.00 |
| 1079432-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2021 | 7/23/2022 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $629,760.00 | $10,706.00 | $0.00 | None | 10,706.00 | 10,706.00 | 10,706.00 | 10,706.00 | 10,706.00 | 10,706.00 | 10,706.00 | 10,706.00 | 10,706.00 | 10,706.00 |
| 1079432-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2022 | 7/23/2023 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $629,760.00 | $10,706.00 | $0.00 | None | 0.00 | 0.00 | 10,706.00 | 0.00 | 10,706.00 | 10,706.00 | 10,706.00 | 10,706.00 | 10,706.00 | 10,706.00 |
| 1079432-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2023 | 7/23/2024 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $629,760.00 | $10,706.00 | $0.00 | None | 0.00 | 0.00 | 10,706.00 | 0.00 | 10,706.00 | 10,706.00 | 10,706.00 | 10,706.00 | 10,706.00 | 10,706.00 |
| 1079432-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2024 | 7/23/2025 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $629,760.00 | $10,706.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,706.00 | 10,706.00 | 10,706.00 | 10,706.00 |
| 1079432-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2019 | 7/23/2020 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $629,760.00 | $10,706.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079432-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2020 | 7/23/2021 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $629,760.00 | $10,706.00 | $0.00 | None | 10,706.00 | 10,706.00 | 10,706.00 | 10,706.00 | 10,706.00 | 10,706.00 | 10,706.00 | 10,706.00 | 10,706.00 | 10,706.00 |
| 1079433-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2021 | 7/23/2022 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $288,960.00 | $4,912.00 | $0.00 | None | 4,912.00 | 4,912.00 | 4,912.00 | 4,912.00 | 4,912.00 | 4,912.00 | 4,912.00 | 4,912.00 | 4,912.00 | 4,912.00 |
| 1079433-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2022 | 7/23/2023 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $288,960.00 | $4,912.00 | $0.00 | None | 0.00 | 0.00 | 4,912.00 | 0.00 | 4,912.00 | 4,912.00 | 4,912.00 | 4,912.00 | 4,912.00 | 4,912.00 |
| 1079433-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2023 | 7/23/2024 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $288,960.00 | $4,912.00 | $0.00 | None | 0.00 | 0.00 | 4,912.00 | 0.00 | 4,912.00 | 4,912.00 | 4,912.00 | 4,912.00 | 4,912.00 | 4,912.00 |
| 1079433-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2024 | 7/23/2025 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $288,960.00 | $4,912.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,912.00 | 4,912.00 | 4,912.00 | 4,912.00 |
| 1079433-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2019 | 7/23/2020 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $288,960.00 | $4,912.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079433-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2020 | 7/23/2021 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $288,960.00 | $4,912.00 | $0.00 | None | 4,912.00 | 4,912.00 | 4,912.00 | 4,912.00 | 4,912.00 | 4,912.00 | 4,912.00 | 4,912.00 | 4,912.00 | 4,912.00 |
| 1079434-10 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 7/23/2021 | 7/23/2022 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $85,320.00 | $1,450.00 | $0.00 | None | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 |
| 1079434-11 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 7/23/2022 | 7/23/2023 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $85,320.00 | $1,450.00 | $0.00 | None | 0.00 | 0.00 | 1,450.00 | 0.00 | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 |
| 1079434-12 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 7/23/2023 | 7/23/2024 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $85,320.00 | $1,450.00 | $0.00 | None | 0.00 | 0.00 | 1,450.00 | 0.00 | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 |
| 1079434-13 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 7/23/2024 | 7/23/2025 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $85,320.00 | $1,450.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 |
| 1079434-8 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 7/23/2019 | 7/23/2020 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $85,320.00 | $1,450.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079434-9 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 7/23/2020 | 7/23/2021 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $85,320.00 | $1,450.00 | $0.00 | None | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 | 1,450.00 |
| 1079435-10 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 7/23/2021 | 7/23/2022 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $50,480.00 | $858.00 | $0.00 | None | 858.00 | 858.00 | 858.00 | 858.00 | 858.00 | 858.00 | 858.00 | 858.00 | 858.00 | 858.00 |
| 1079435-11 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 7/23/2022 | 7/23/2023 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $50,480.00 | $858.00 | $0.00 | None | 0.00 | 0.00 | 858.00 | 0.00 | 858.00 | 858.00 | 858.00 | 858.00 | 858.00 | 858.00 |
| 1079435-12 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 7/23/2023 | 7/23/2024 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $50,480.00 | $858.00 | $0.00 | None | 0.00 | 0.00 | 858.00 | 0.00 | 858.00 | 858.00 | 858.00 | 858.00 | 858.00 | 858.00 |
| 1079435-13 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 7/23/2024 | 7/23/2025 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $50,480.00 | $858.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 858.00 | 858.00 | 858.00 | 858.00 |
| 1079435-8 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 7/23/2019 | 7/23/2020 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $50,480.00 | $858.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079435-9 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 7/23/2020 | 7/23/2021 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $50,480.00 | $858.00 | $0.00 | None | 858.00 | 858.00 | 858.00 | 858.00 | 858.00 | 858.00 | 858.00 | 858.00 | 858.00 | 858.00 |
| 1079436-10 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 7/23/2021 | 7/23/2022 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $13,680.00 | $233.00 | $0.00 | None | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 |
| 1079436-11 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 7/23/2022 | 7/23/2023 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $13,680.00 | $233.00 | $0.00 | None | 0.00 | 0.00 | 233.00 | 0.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 |
| 1079436-12 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 7/23/2023 | 7/23/2024 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $13,680.00 | $233.00 | $0.00 | None | 0.00 | 0.00 | 233.00 | 0.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 |
| 1079436-13 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 7/23/2024 | 7/23/2025 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $13,680.00 | $233.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 233.00 | 233.00 | 233.00 | 233.00 |
| 1079436-8 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 7/23/2019 | 7/23/2020 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $13,680.00 | $233.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079436-9 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 7/23/2020 | 7/23/2021 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $13,680.00 | $233.00 | $0.00 | None | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 |
| 1079437-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2021 | 7/23/2022 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $215,040.00 | $3,656.00 | $0.00 | None | 3,656.00 | 3,656.00 | 3,656.00 | 3,656.00 | 3,656.00 | 3,656.00 | 3,656.00 | 3,656.00 | 3,656.00 | 3,656.00 |
| 1079437-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2022 | 7/23/2023 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $215,040.00 | $3,656.00 | $0.00 | None | 0.00 | 0.00 | 3,656.00 | 0.00 | 3,656.00 | 3,656.00 | 3,656.00 | 3,656.00 | 3,656.00 | 3,656.00 |
| 1079437-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2023 | 7/23/2024 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $215,040.00 | $3,656.00 | $0.00 | None | 0.00 | 0.00 | 3,656.00 | 0.00 | 3,656.00 | 3,656.00 | 3,656.00 | 3,656.00 | 3,656.00 | 3,656.00 |
| 1079437-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2024 | 7/23/2025 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $215,040.00 | $3,656.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,656.00 | 3,656.00 | 3,656.00 | 3,656.00 |
| 1079437-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2019 | 7/23/2020 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $215,040.00 | $3,656.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1079437-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2020 | 7/23/2021 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $215,040.00 | $3,656.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 3,656.00 | 3,656.00 | 3,656.00 | 3,656.00 | 3,656.00 | 3,656.00 | 3,656.00 | 3,656.00 | 3,656.00 | 3,656.00 |
| 1079438-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2021 | 7/23/2022 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $448,880.00 | $7,631.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 7,631.00 | 7,631.00 | 7,631.00 | 7,631.00 | 7,631.00 | 7,631.00 | 7,631.00 | 7,631.00 | 7,631.00 | 7,631.00 |
| 1079438-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2022 | 7/23/2023 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $448,880.00 | $7,631.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 7,631.00 | 7,631.00 | 7,631.00 | 7,631.00 | 7,631.00 | 7,631.00 | 7,631.00 | 7,631.00 | 7,631.00 | 7,631.00 |
| 1079438-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2023 | 7/23/2024 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $448,880.00 | $7,631.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 7,631.00 | 0.00 | 7,631.00 | 7,631.00 | 7,631.00 | 7,631.00 | 7,631.00 | 7,631.00 | 7,631.00 | 7,631.00 |
| 1079438-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2024 | 7/23/2025 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $448,880.00 | $7,631.00 | | | | | | | | | | | | |
| 1079438-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2019 | 7/23/2020 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $448,880.00 | $7,631.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079438-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2020 | 7/23/2021 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $448,880.00 | $7,631.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 7,630.99 | 7,630.99 | 7,630.99 | 7,630.99 | 7,630.99 | 7,630.99 | 7,631.00 | 7,631.00 | 7,631.00 | 7,631.00 |
| 1079439-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2021 | 7/23/2022 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $81,840.00 | $1,391.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 |
| 1079439-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2022 | 7/23/2023 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $81,840.00 | $1,391.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 |
| 1079439-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2023 | 7/23/2024 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $81,840.00 | $1,391.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 1,391.00 | 0.00 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 |
| 1079439-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2024 | 7/23/2025 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $81,840.00 | $1,391.00 | | | | | | | | | | | | |
| 1079439-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2019 | 7/23/2020 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $81,840.00 | $1,391.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 |
| 1079439-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2020 | 7/23/2021 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $81,840.00 | $1,391.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | $0.00 | None | 1,390.99 | 1,390.99 | 1,390.99 | 1,390.99 | 1,390.99 | 1,390.99 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 |
| 1079440-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2021 | 7/23/2022 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $57,040.00 | $970.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 |
| 1079440-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2022 | 7/23/2023 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $57,040.00 | $970.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 |
| 1079440-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2023 | 7/23/2024 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $57,040.00 | $970.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 970.00 | 0.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 |
| 1079440-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2024 | 7/23/2025 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $57,040.00 | $970.00 | | | | | | | | | | | | |
| 1079440-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2019 | 7/23/2020 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $57,040.00 | $970.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 970.00 | 970.00 | 970.00 | 970.00 |
| 1079440-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2020 | 7/23/2021 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $57,040.00 | $970.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | $0.00 | None | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 |
| 1079441-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2021 | 7/23/2022 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $91,840.00 | $1,561.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 1,561.00 | 1,563.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 |
| 1079441-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2022 | 7/23/2023 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $91,840.00 | $1,561.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 |
| 1079441-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2023 | 7/23/2024 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $91,840.00 | $1,561.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 1,561.00 | 0.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 |
| 1079441-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2024 | 7/23/2025 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $91,840.00 | $1,561.00 | | | | | | | | | | | | |
| 1079441-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2019 | 7/23/2020 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $91,840.00 | $1,561.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 |
| 1079441-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2020 | 7/23/2021 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $91,840.00 | $1,561.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | $0.00 | None | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 |
| 1079442-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2021 | 7/23/2022 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $91,840.00 | $1,561.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 |
| 1079442-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2022 | 7/23/2023 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $91,840.00 | $1,561.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 |
| 1079442-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2023 | 7/23/2024 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $91,840.00 | $1,561.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 1,561.00 | 0.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 |
| 1079442-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2024 | 7/23/2025 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $91,840.00 | $1,561.00 | | | | | | | | | | | | |
| 1079442-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2019 | 7/23/2020 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $91,840.00 | $1,561.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 |
| 1079442-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2020 | 7/23/2021 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $91,840.00 | $1,561.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | $0.00 | None | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 |
| 1079443-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2021 | 7/23/2022 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $108,240.00 | $1,840.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 |
| 1079443-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2022 | 7/23/2023 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $108,240.00 | $1,840.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 |
| 1079443-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2023 | 7/23/2024 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $108,240.00 | $1,840.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 1,840.00 | 0.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 |
| 1079443-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2024 | 7/23/2025 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $108,240.00 | $1,840.00 | | | | | | | | | | | | |
| 1079443-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2019 | 7/23/2020 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $108,240.00 | $1,840.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 |
| 1079443-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2020 | 7/23/2021 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $108,240.00 | $1,840.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | $0.00 | None | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 |
| 1079444-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 6724977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $15,000.00 | $255.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 |
| 1079444-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $15,000.00 | $255.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 |
| 1079444-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $15,000.00 | $255.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 289.00 | 0.00 | 289.00 | 289.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 |
| 1079444-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2024 | 8/1/2025 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $15,000.00 | $289.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.00 | 289.00 | 289.00 | 289.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1079444-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $15,000.00 | $255.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079444-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $15,000.00 | $255.00 | $0.00 | None | 254.99 | 254.99 | 254.99 | 254.99 | 254.99 | 254.99 | 255.00 | 255.00 | 255.00 | 255.00 |
| 1079445-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $34,000.00 | $578.00 | $0.00 | None | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 |
| 1079445-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $34,000.00 | $578.00 | $0.00 | None | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 |
| 1079445-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $34,000.00 | $578.00 | $0.00 | None | 655.00 | 0.00 | 655.00 | 655.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 |
| 1079445-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2024 | 8/1/2025 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $34,000.00 | $655.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 655.00 | 655.00 | 655.00 | 655.00 |
| 1079445-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $34,000.00 | $578.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079445-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $34,000.00 | $578.00 | $0.00 | None | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 |
| 1079446-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $36,000.00 | $612.00 | $0.00 | None | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 |
| 1079446-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $36,000.00 | $612.00 | $0.00 | None | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 |
| 1079446-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $36,000.00 | $612.00 | $0.00 | None | 694.00 | 0.00 | 694.00 | 694.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 |
| 1079446-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2024 | 8/1/2025 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $36,000.00 | $694.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 694.00 | 694.00 | 694.00 | 694.00 |
| 1079446-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $36,000.00 | $612.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079446-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $36,000.00 | $612.00 | $0.00 | None | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 |
| 1079447-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $40,000.00 | $680.00 | $0.00 | None | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 |
| 1079447-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $40,000.00 | $680.00 | $0.00 | None | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 1079447-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $40,000.00 | $680.00 | $0.00 | None | 771.00 | 0.00 | 771.00 | 771.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 1079447-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2024 | 8/1/2025 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $40,000.00 | $771.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 771.00 | 771.00 | 771.00 | 771.00 |
| 1079447-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $40,000.00 | $680.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079447-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $40,000.00 | $680.00 | $0.00 | None | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 1079448-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $219,760.00 | $3,736.00 | $0.00 | None | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 |
| 1079448-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $219,760.00 | $3,736.00 | $0.00 | None | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 |
| 1079448-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $219,760.00 | $4,235.00 | $0.00 | None | 4,235.00 | 0.00 | 4,235.00 | 4,235.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 |
| 1079448-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $219,760.00 | $3,736.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079448-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $219,760.00 | $3,736.00 | $0.00 | None | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 |
| 1079449-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $72,160.00 | $1,227.00 | $0.00 | None | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 |
| 1079449-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $72,160.00 | $1,227.00 | $0.00 | None | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 |
| 1079449-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $72,160.00 | $1,391.00 | $0.00 | None | 1,391.00 | 0.00 | 1,391.00 | 1,391.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 |
| 1079449-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $72,160.00 | $1,227.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079449-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $72,160.00 | $1,227.00 | $0.00 | None | 1,226.99 | 1,226.99 | 1,226.99 | 1,226.99 | 1,226.99 | 1,226.99 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 |
| 1079450-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $13,000.00 | $221.00 | $0.00 | None | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 |
| 1079450-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $13,000.00 | $221.00 | $0.00 | None | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 |
| 1079450-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $13,000.00 | $251.00 | $0.00 | None | 251.00 | 0.00 | 251.00 | 251.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 |
| 1079450-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $13,000.00 | $221.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1079450-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $13,000.00 | $221.00 | $0.00 | None | 220.99 | 220.99 | 220.99 | 220.99 | 220.99 | 220.99 | 221.00 | 221.00 | 221.00 | 221.00 |
| 1079451-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $15,120.00 | $257.00 | $0.00 | None | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 |
| 1079451-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $15,120.00 | $257.00 | $0.00 | None | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 |
| 1079451-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $15,120.00 | $257.00 | $0.00 | None | 291.00 | 0.00 | 291.00 | 291.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 |
| 1079451-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2024 | 8/1/2025 | 8/1/2012 | 5546794808 | Department of Environmental Protection | | $15,120.00 | $291.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 291.00 | 291.00 | 291.00 | 291.00 |
| 1079451-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $15,120.00 | $257.00 | $0.00 | 8/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079452-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $34,840.00 | $592.00 | $0.00 | None | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 |
| 1079452-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $34,840.00 | $592.00 | $0.00 | None | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 |
| 1079452-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $34,840.00 | $592.00 | $0.00 | None | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 |
| 1079452-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2024 | 8/1/2025 | 8/1/2012 | 5546794808 | Department of Environmental Protection | | $34,840.00 | $671.00 | $0.00 | None | 671.00 | 0.00 | 671.00 | 671.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 |
| 1079452-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $34,840.00 | $592.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 671.00 | 671.00 | 671.00 | 671.00 |
| 1079452-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $34,840.00 | $592.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079453-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $10,000.00 | $200.00 | $0.00 | None | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 |
| 1079453-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1079453-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1079453-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2024 | 8/1/2025 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1079453-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079453-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $10,000.00 | $200.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079454-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $15,960.00 | $271.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1079454-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $15,960.00 | $271.00 | $0.00 | None | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 |
| 1079454-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $15,960.00 | $271.00 | $0.00 | None | 308.00 | 0.00 | 308.00 | 308.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 |
| 1079454-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2024 | 8/1/2025 | 8/1/2012 | 5546794808 | Department of Environmental Protection | | $15,960.00 | $271.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 308.00 | 308.00 | 308.00 | 308.00 |
| 1079454-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $15,960.00 | $271.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079454-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $15,960.00 | $271.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079455-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $10,000.00 | $200.00 | $0.00 | None | 270.99 | 270.99 | 270.99 | 270.99 | 270.99 | 270.99 | 271.00 | 271.00 | 271.00 | 271.00 |
| 1079455-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1079455-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1079455-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2024 | 8/1/2025 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1079455-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079455-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $10,000.00 | $200.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079458-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $18,360.00 | $312.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1079458-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $18,360.00 | $312.00 | $0.00 | None | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 |
| 1079458-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $18,360.00 | $312.00 | $0.00 | None | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 |
| 1079458-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2024 | | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $18,360.00 | $312.00 | $0.00 | None | 312.00 | 0.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 |
| 1079458-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $18,360.00 | $312.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 312.00 | 312.00 | 312.00 | 312.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3407 | 1079459-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $18,360.00 | $312.00 | | | | | | | | | | | | |
| 3408 | 1079459-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 6704977905 | State of West Virginia | | $12,240.00 | $208.00 | $0.00 | None | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 |
| 3409 | 1079459-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $12,240.00 | $208.00 | $0.00 | None | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 |
| 3410 | 1079459-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $12,240.00 | $208.00 | $0.00 | None | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 |
| 3411 | 1079459-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2024 | 8/1/2025 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $12,240.00 | $208.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 208.00 | 208.00 | 208.00 | 208.00 |
| 3412 | 1079459-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $12,240.00 | $208.00 | $0.00 | 8/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3413 | 1079459-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $12,240.00 | $208.00 | $0.00 | None | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 |
| 3414 | 1079461-10 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2021 | 8/1/2022 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $47,520.00 | $808.00 | $0.00 | None | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 |
| 3415 | 1079461-11 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2022 | 8/1/2023 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $47,520.00 | $808.00 | $0.00 | None | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 |
| 3416 | 1079461-12 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2023 | 8/1/2024 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $47,520.00 | $808.00 | $0.00 | None | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 |
| 3417 | 1079461-13 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2024 | 8/1/2025 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $47,520.00 | $808.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 808.00 | 808.00 | 808.00 | 808.00 |
| 3418 | 1079461-8 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $47,520.00 | $808.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3419 | 1079461-9 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $47,520.00 | $808.00 | $0.00 | None | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 |
| 3420 | 1079462-10 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2021 | 8/1/2022 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $833,000.00 | $14,161.00 | $0.00 | None | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 |
| 3421 | 1079462-11 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2022 | 8/1/2023 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $833,000.00 | $14,161.00 | $0.00 | None | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 |
| 3422 | 1079462-12 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2023 | 8/1/2024 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $833,000.00 | $14,161.00 | $0.00 | None | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 |
| 3423 | 1079462-13 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2024 | 8/1/2025 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $833,000.00 | $14,161.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 |
| 3424 | 1079462-8 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $833,000.00 | $14,161.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3425 | 1079462-9 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $833,000.00 | $14,161.00 | $0.00 | None | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 |
| 3426 | 1079463-10 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2021 | 8/1/2022 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $79,000.00 | $1,343.00 | $0.00 | None | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 |
| 3427 | 1079463-11 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2022 | 8/1/2023 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $79,000.00 | $1,343.00 | $0.00 | None | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 |
| 3428 | 1079463-12 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2023 | 8/1/2024 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $79,000.00 | $1,343.00 | $0.00 | None | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 |
| 3429 | 1079463-13 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2024 | 8/1/2025 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $79,000.00 | $1,343.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 |
| 3430 | 1079463-8 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $79,000.00 | $1,343.00 | $0.00 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3431 | 1079463-9 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $79,000.00 | $1,343.00 | $0.00 | None | 1,342.99 | 1,342.99 | 1,342.99 | 1,342.99 | 1,342.99 | 1,342.99 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 |
| 3432 | 1079464-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $26,400.00 | $449.00 | $0.00 | None | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 |
| 3433 | 1079464-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $26,400.00 | $449.00 | $0.00 | None | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 |
| 3434 | 1079464-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $26,400.00 | $449.00 | $0.00 | None | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 |
| 3435 | 1079464-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2024 | 8/1/2025 | 8/1/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $26,400.00 | $449.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 449.00 | 449.00 | 449.00 | 449.00 |
| 3436 | 1079464-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $26,400.00 | $449.00 | $0.00 | 7/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3437 | 1079464-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $26,400.00 | $449.00 | $0.00 | None | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 |
| 3438 | 1090738-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $168,640.00 | $2,867.00 | $0.00 | None | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 |
| 3439 | 1090738-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2021 | 10/23/2022 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $168,640.00 | $2,867.00 | $0.00 | None | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 |
| 3440 | 1090738-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $168,640.00 | $2,867.00 | $0.00 | None | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 |
| 3441 | 1090738-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2023 | 10/23/2024 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $168,640.00 | $2,867.00 | $0.00 | None | 0.00 | 0.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1090738-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2024 | 10/23/2025 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $168,640.00 | $2,867.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 |
| 1090738-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2019 | 10/23/2020 | 10/23/2012 | 243608 | West Virginia Department of Environmental Protection | | $168,640.00 | $2,867.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090739-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $472,320.00 | $8,029.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090739-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2021 | 10/23/2022 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $472,320.00 | $8,029.00 | $0.00 | None | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 |
| 1090739-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $472,320.00 | $8,029.00 | $0.00 | None | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 |
| 1090739-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2023 | 10/23/2024 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $472,320.00 | $8,029.00 | $0.00 | None | 0.00 | 0.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 |
| 1090739-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2024 | 10/23/2025 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $472,320.00 | $8,029.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 |
| 1090739-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2019 | 10/23/2020 | 10/23/2012 | 243608 | West Virginia Department of Environmental Protection | | $472,320.00 | $8,029.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090740-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $104,160.00 | $1,771.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090740-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2021 | 10/23/2022 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $104,160.00 | $1,771.00 | $0.00 | None | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 |
| 1090740-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $104,160.00 | $1,771.00 | $0.00 | None | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 |
| 1090740-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2023 | 10/23/2024 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $104,160.00 | $1,771.00 | $0.00 | None | 0.00 | 0.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 |
| 1090740-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2024 | 10/23/2025 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $104,160.00 | $1,771.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 |
| 1090740-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2019 | 10/23/2020 | 10/23/2012 | 243608 | West Virginia Department of Environmental Protection | | $104,160.00 | $1,771.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090741-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $64,480.00 | $1,096.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090741-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2021 | 10/23/2022 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $64,480.00 | $1,096.00 | $0.00 | None | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 |
| 1090741-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $64,480.00 | $1,096.00 | $0.00 | None | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 |
| 1090741-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2023 | 10/23/2024 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $64,480.00 | $1,096.00 | $0.00 | None | 0.00 | 0.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 |
| 1090741-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2024 | 10/23/2025 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $64,480.00 | $1,096.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 |
| 1090741-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2019 | 10/23/2020 | 10/23/2012 | 243608 | West Virginia Department of Environmental Protection | | $64,480.00 | $1,096.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090742-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $57,040.00 | $970.00 | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090742-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2021 | 10/23/2022 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $57,040.00 | $970.00 | $0.00 | None | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 |
| 1090742-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $57,040.00 | $970.00 | $0.00 | None | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 |
| 1090742-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2023 | 10/23/2024 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $57,040.00 | $970.00 | $0.00 | None | 0.00 | 0.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 |
| 1090742-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2024 | 10/23/2025 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $57,040.00 | $970.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 970.00 | 970.00 | 970.00 | 970.00 |
| 1090742-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2019 | 10/23/2020 | 10/23/2012 | 243608 | West Virginia Department of Environmental Protection | | $57,040.00 | $970.00 | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090743-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $121,520.00 | $2,066.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090743-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2021 | 10/23/2022 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $121,520.00 | $2,066.00 | $0.00 | None | 2,066.00 | 2,066.00 | 2,066.00 | 2,066.00 | 2,066.00 | 2,066.00 | 2,066.00 | 2,066.00 | 2,066.00 | 2,066.00 |
| 1090743-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $121,520.00 | $2,066.00 | $0.00 | None | 2,066.00 | 2,066.00 | 2,066.00 | 2,066.00 | 2,066.00 | 2,066.00 | 2,066.00 | 2,066.00 | 2,066.00 | 2,066.00 |
| 1090743-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2023 | 10/23/2024 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $121,520.00 | $2,066.00 | $0.00 | None | 0.00 | 0.00 | 2,066.00 | 2,066.00 | 2,066.00 | 2,066.00 | 2,066.00 | 2,066.00 | 2,066.00 | 2,066.00 |
| 1090743-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2024 | 10/23/2025 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $121,520.00 | $2,066.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,066.00 | 2,066.00 | 2,066.00 | 2,066.00 |
| 1090743-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2019 | 10/23/2020 | 10/23/2012 | 243608 | West Virginia Department of Environmental Protection | | $121,520.00 | $2,066.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090744-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $148,800.00 | $2,530.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090744-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2021 | 10/23/2022 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $148,800.00 | $2,530.00 | $0.00 | None | 2,530.00 | 2,530.00 | 2,530.00 | 2,530.00 | 2,530.00 | 2,530.00 | 2,530.00 | 2,530.00 | 2,530.00 | 2,530.00 |
| 1090744-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $148,800.00 | $2,530.00 | $0.00 | None | 2,530.00 | 2,530.00 | 2,530.00 | 2,530.00 | 2,530.00 | 2,530.00 | 2,530.00 | 2,530.00 | 2,530.00 | 2,530.00 |
| 1090744-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2023 | 10/23/2024 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $148,800.00 | $2,530.00 | $0.00 | None | 0.00 | 0.00 | 2,530.00 | 2,530.00 | 2,530.00 | 2,530.00 | 2,530.00 | 2,530.00 | 2,530.00 | 2,530.00 |
| 1090744-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2024 | 10/23/2025 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $148,800.00 | $2,530.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,530.00 | 2,530.00 | 2,530.00 | 2,530.00 |
| 1090744-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2019 | 10/23/2020 | 10/23/2012 | 243608 | West Virginia Department of Environmental Protection | | $148,800.00 | $2,530.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090745-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $42,160.00 | $717.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090745-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2021 | 10/23/2022 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $42,160.00 | $717.00 | $0.00 | None | 717.00 | 717.00 | 717.00 | 717.00 | 717.00 | 717.00 | 717.00 | 717.00 | 717.00 | 717.00 |
| 1090745-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $42,160.00 | $717.00 | $0.00 | None | 717.00 | 717.00 | 717.00 | 717.00 | 717.00 | 717.00 | 717.00 | 717.00 | 717.00 | 717.00 |
| 1090745-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2023 | 10/23/2024 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $42,160.00 | $717.00 | $0.00 | None | 0.00 | 0.00 | 717.00 | 717.00 | 717.00 | 717.00 | 717.00 | 717.00 | 717.00 | 717.00 |
| 1090745-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2024 | 10/23/2025 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $42,160.00 | $717.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 717.00 | 717.00 | 717.00 | 717.00 |
| 1090745-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2019 | 10/23/2020 | 10/23/2012 | 243608 | West Virginia Department of Environmental Protection | | $42,160.00 | $717.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090746-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $37,200.00 | $632.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090746-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2021 | 10/23/2022 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $37,200.00 | $632.00 | $0.00 | None | 632.00 | 632.00 | 632.00 | 632.00 | 632.00 | 632.00 | 632.00 | 632.00 | 632.00 | 632.00 |
| 1090746-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $37,200.00 | $632.00 | $0.00 | None | 632.00 | 632.00 | 632.00 | 632.00 | 632.00 | 632.00 | 632.00 | 632.00 | 632.00 | 632.00 |
| 1090746-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2023 | 10/23/2024 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $37,200.00 | $632.00 | $0.00 | None | 0.00 | 0.00 | 632.00 | 632.00 | 632.00 | 632.00 | 632.00 | 632.00 | 632.00 | 632.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3490 | 1090746-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2024 | 10/23/2025 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $37,200.00 | $632.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 632.00 | 632.00 | 632.00 | 632.00 |
| 3491 | 1090746-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2019 | | 10/23/2012 | 5546794808 | West Virginia Department of Environmental Protection | | $37,200.00 | $632.00 | | | | | | | | | | | | |
| 3492 | 1090747-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $16,560.00 | $282.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3493 | 1090747-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2021 | 10/23/2022 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $16,560.00 | $282.00 | $0.00 | None | 282.00 | 282.00 | 282.00 | 282.00 | 282.00 | 282.00 | 282.00 | 282.00 | 282.00 | 282.00 |
| 3494 | 1090747-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $16,560.00 | $282.00 | $0.00 | None | 282.00 | 282.00 | 282.00 | 282.00 | 282.00 | 282.00 | 282.00 | 282.00 | 282.00 | 282.00 |
| 3495 | 1090747-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2023 | 10/23/2024 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $16,560.00 | $282.00 | $0.00 | None | 0.00 | 0.00 | 282.00 | 282.00 | 282.00 | 282.00 | 282.00 | 282.00 | 282.00 | 282.00 |
| 3496 | 1090747-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2024 | 10/23/2025 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $16,560.00 | $282.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 282.00 | 282.00 | 282.00 | 282.00 |
| 3497 | 1090747-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2019 | | 10/23/2012 | 243608 | West Virginia Department of Environmental Protection | | $16,560.00 | $282.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3498 | 1090749-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $6,120.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3499 | 1090749-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2021 | 10/23/2022 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $6,120.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3500 | 1090749-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $6,120.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3501 | 1090749-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2023 | 10/23/2024 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $6,120.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3502 | 1090749-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2024 | 10/23/2025 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $6,120.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3503 | 1090749-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2019 | | 10/23/2012 | 243608 | West Virginia Department of Environmental Protection | | $6,120.00 | $200.00 | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3504 | 1090755-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,128,400.00 | $19,183.00 | $0.00 | None | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 |
| 3505 | 1090755-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2021 | 10/23/2022 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,128,400.00 | $19,183.00 | $0.00 | None | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 |
| 3506 | 1090755-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,128,400.00 | $19,183.00 | $0.00 | None | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 |
| 3507 | 1090755-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2023 | 10/23/2024 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,128,400.00 | $19,183.00 | $0.00 | None | 0.00 | 0.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 |
| 3508 | 1090755-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2024 | 10/23/2025 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,128,400.00 | $19,183.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 | 19,183.00 |
| 3509 | 1090755-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2019 | | 10/23/2012 | 243608 | West Virginia Department of Environmental Protection | | $1,128,400.00 | $19,183.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3510 | 1090756-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $62,160.00 | $1,057.00 | $0.00 | None | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 |
| 3511 | 1090756-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2021 | 10/23/2022 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $62,160.00 | $1,057.00 | $0.00 | None | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 |
| 3512 | 1090756-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $62,160.00 | $1,057.00 | $0.00 | None | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 |
| 3513 | 1090756-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2023 | 10/23/2024 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $62,160.00 | $1,057.00 | $0.00 | None | 0.00 | 0.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 |
| 3514 | 1090756-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2024 | 10/23/2025 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $62,160.00 | $1,057.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 | 1,057.00 |
| 3515 | 1090756-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2019 | | 10/23/2012 | 243608 | West Virginia Department of Environmental Protection | | $62,160.00 | $1,057.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3516 | 1090757-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $44,160.00 | $751.00 | $0.00 | None | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 |
| 3517 | 1090757-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2021 | 10/23/2022 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $44,160.00 | $751.00 | $0.00 | None | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 |
| 3518 | 1090757-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $44,160.00 | $751.00 | $0.00 | None | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 |
| 3519 | 1090757-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2023 | 10/23/2024 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $44,160.00 | $751.00 | $0.00 | None | 0.00 | 0.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 |
| 3520 | 1090757-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2024 | 10/23/2025 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $44,160.00 | $751.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 | 751.00 |
| 3521 | 1090757-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2019 | | 10/23/2012 | 243608 | West Virginia Department of Environmental Protection | | $44,160.00 | $751.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3522 | 1090758-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3523 | 1090758-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2021 | 10/23/2022 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3524 | 1090758-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3525 | 1090758-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2023 | 10/23/2024 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3526 | 1090758-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2024 | 10/23/2025 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3527 | 1090758-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2019 | | 10/23/2012 | 243608 | West Virginia Department of Environmental Protection | | $10,000.00 | $200.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3528 | 1090759-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $19,800.00 | $337.00 | $0.00 | None | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 |
| 3529 | 1090759-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2021 | 10/23/2022 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $19,800.00 | $337.00 | $0.00 | None | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 |
| 3530 | 1090759-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $19,800.00 | $337.00 | $0.00 | None | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 |
| 3531 | 1090759-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2023 | 10/23/2024 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $19,800.00 | $337.00 | $0.00 | None | 0.00 | 0.00 | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 |
| 3532 | 1090759-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2024 | 10/23/2025 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $19,800.00 | $337.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 | 337.00 |
| 3533 | 1090759-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2019 | | 10/23/2012 | 243608 | West Virginia Department of Environmental Protection | | $19,800.00 | $337.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3534 | 1090760-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $44,000.00 | $748.00 | $0.00 | None | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 |
| 3535 | 1090760-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2021 | 10/23/2022 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $44,000.00 | $748.00 | $0.00 | None | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 |
| 3536 | 1090760-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $44,000.00 | $748.00 | $0.00 | None | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 |
| 3537 | 1090760-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2023 | 10/23/2024 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $44,000.00 | $748.00 | $0.00 | None | 0.00 | 0.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 | 748.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3539 | 1090760-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2024 | 10/23/2025 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $44,000.00 | $748.00 | | | | | | | | | | | | |
| | | | | | | | | | | West Virginia Department of Environmental Protection | | $44,000.00 | $748.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 748.00 | 748.00 | 748.00 | 748.00 |
| 3540 | 1090761-09 | 843484 | James C Justice Companies | 814669 | Dynamic Energy Inc. | 10/23/2020 | 10/23/2021 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $340,000.00 | $5,780.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3541 | 1090761-10 | 843484 | James C Justice Companies | 814669 | Dynamic Energy Inc. | 10/23/2021 | 10/23/2022 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $340,000.00 | $5,780.00 | $0.00 | None | 5,780.00 | 5,780.00 | 5,780.00 | 5,780.00 | 5,780.00 | 5,780.00 | 5,780.00 | 5,780.00 | 5,780.00 | 5,780.00 |
| 3542 | 1090761-11 | 843484 | James C Justice Companies | 814669 | Dynamic Energy Inc. | 10/23/2022 | 10/23/2023 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $340,000.00 | $5,780.00 | $0.00 | None | 5,780.00 | 5,780.00 | 5,780.00 | 5,780.00 | 5,780.00 | 5,780.00 | 5,780.00 | 5,780.00 | 5,780.00 | 5,780.00 |
| 3543 | 1090761-12 | 843484 | James C Justice Companies | 814669 | Dynamic Energy Inc. | 10/23/2023 | 10/23/2024 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $340,000.00 | $5,780.00 | $0.00 | None | 0.00 | 0.00 | 5,780.00 | 5,780.00 | 5,780.00 | 5,780.00 | 5,780.00 | 5,780.00 | 5,780.00 | 5,780.00 |
| 3544 | 1090761-13 | 843484 | James C Justice Companies | 814669 | Dynamic Energy Inc. | 10/23/2024 | 10/23/2025 | 10/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $340,000.00 | $5,780.00 | | | | | | | | | | | | | |
| | | | | | | | | | | West Virginia Department of Environmental Protection | | $340,000.00 | $5,780.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,780.00 | 5,780.00 | 5,780.00 | 5,780.00 |
| 3545 | 1090761-8 | 843484 | James C Justice Companies | 814669 | Dynamic Energy Inc. | 10/23/2019 | 10/23/2020 | 10/23/2012 | 243608 | | | | | | | | | | | | | | | | |
| 3546 | 1091536-09 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 11/14/2020 | 11/14/2021 | 11/14/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $3,500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3547 | 1091536-10 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 11/14/2021 | 11/14/2022 | 11/14/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $3,500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3548 | 1091536-11 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 11/14/2022 | 11/14/2023 | 11/14/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $3,500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3549 | 1091536-12 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 11/14/2023 | 11/14/2024 | 11/14/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $3,500.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3550 | 1091536-8 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 11/14/2019 | 11/14/2020 | 11/14/2012 | 243608 | West Virginia Department of Environmental Protection | | $3,500.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3551 | 1091579-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 12/5/2020 | 12/5/2021 | 12/5/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $22,000.00 | $374.00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | $22,000.00 | $374.00 | $0.00 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3552 | 1091579-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 12/5/2021 | 12/5/2022 | 12/5/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection | $22,000.00 | $374.00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | $0.00 | None | 374.00 | 374.00 | 374.00 | 374.00 | 374.00 | 374.00 | 374.00 | 374.00 | 374.00 | 374.00 |
| 3553 | 1091579-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 12/5/2022 | 12/5/2012 | 12/5/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $22,000.00 | $374.00 | $0.00 | None | 374.00 | 374.00 | 374.00 | 374.00 | 374.00 | 374.00 | 374.00 | 374.00 | 374.00 | 374.00 |
| 3554 | 1091579-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 12/5/2023 | 12/5/2024 | 12/5/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $22,000.00 | $374.00 | $0.00 | None | 0.00 | 0.00 | 374.00 | 374.00 | 374.00 | 374.00 | 374.00 | 374.00 | 374.00 | 374.00 |
| 3555 | 1091579-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 12/5/2024 | 12/5/2025 | 12/5/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $22,000.00 | $374.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 374.00 | 374.00 | 374.00 | 374.00 |
| 3556 | 1091579-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 12/5/2020 | 12/5/2020 | 12/5/2012 | 155790 | West Virginia Department of Environmental Protection | | $22,000.00 | $374.00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | $0.00 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3557 | 1091595-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 1/7/2021 | 1/7/2022 | 1/7/2013 | 0044414168 | State of West Virginia | Division of Financial Institutions | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3558 | 1091595-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 1/7/2022 | 1/7/2023 | 1/7/2013 | 0044414168 | State of West Virginia | Division of Financial Institutions | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3559 | 1091595-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 1/7/2023 | 1/7/2024 | 1/7/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3560 | 1091595-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 1/7/2024 | 1/7/2025 | 1/7/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3561 | 1091595-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 1/7/2025 | 1/7/2026 | 1/7/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 |
| 3562 | 1091595-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 1/7/2020 | 1/7/2021 | 1/7/2013 | 18144 | State of West Virginia | | $10,000.00 | $200.00 | $0.00 | 3/1/2021 | | | | | | | | | | | |
| 3563 | 1091596-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 1/7/2021 | 1/7/2022 | 1/7/2013 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $10,000.00 | $200.00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3565 | 1091596-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 1/7/2023 | 1/7/2024 | 1/7/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3566 | 1091596-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 1/7/2024 | 1/7/2025 | 1/7/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 3567 | 1091596-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 1/7/2025 | 1/7/2026 | 1/7/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 |
| 3568 | 1091596-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 1/7/2020 | 1/7/2021 | 1/7/2013 | 155790 | West Virginia Department of Environmental Protection | | $10,000.00 | $200.00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | $0.00 | 3/1/2021 | | | | | | | | | | |
| 3569 | 1091600-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 1/14/2021 | 1/14/2022 | 1/14/2013 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $16,320.00 | $277.00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | $0.00 | None | 277.00 | 277.00 | 277.00 | 277.00 | 277.00 | 277.00 | 277.00 | 277.00 | 277.00 | 277.00 |
| 3571 | 1091600-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 1/14/2022 | 1/14/2023 | 1/14/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $16,320.00 | $278.00 | $0.00 | None | 278.00 | 278.00 | 278.00 | 278.00 | 278.00 | 278.00 | 278.00 | 278.00 | 278.00 | 278.00 |
| 3572 | 1091600-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 1/14/2023 | 1/14/2024 | 1/14/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $16,320.00 | $277.00 | $0.00 | None | 277.00 | 277.00 | 277.00 | 277.00 | 277.00 | 277.00 | 277.00 | 277.00 | 277.00 | 277.00 |
| 3573 | 1091600-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 1/14/2024 | 1/14/2025 | 1/14/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $16,320.00 | $277.00 | $0.00 | None | 0.00 | 0.00 | 277.00 | 277.00 | 277.00 | 277.00 | 277.00 | 277.00 | 277.00 | 277.00 |
| 3574 | 1091600-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 1/14/2025 | 1/14/2026 | 1/14/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $16,320.00 | $277.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 277.00 | 0.00 | 277.00 | 277.00 |
| 3575 | 1091600-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 1/14/2020 | 1/14/2021 | 1/14/2013 | 155790 | West Virginia Department of Environmental Protection | | $16,320.00 | $277.00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | $0.00 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3576 | 1092530-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 4/4/2021 | 4/4/2022 | 4/4/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $75,440.00 | $1,282.00 | $0.00 | None | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 |
| 3577 | 1092530-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 4/4/2022 | 4/4/2023 | 4/4/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $75,440.00 | $1,282.00 | $0.00 | None | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 |
| 3578 | 1092530-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 4/4/2023 | 4/4/2024 | 4/4/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $75,440.00 | $1,282.00 | $0.00 | None | 1,282.00 | 0.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 |
| 3579 | 1092530-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 4/4/2024 | 4/4/2025 | 4/4/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $75,440.00 | $1,282.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 |
| 3580 | 1092530-7 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 4/4/2019 | 4/4/2020 | 4/4/2013 | 59290 | West Virginia Department of Environmental Protection | | $75,440.00 | $1,282.00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | $0.00 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3581 | 1092536-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 4/4/2020 | 4/4/2021 | 4/4/2014 | 59290 | West Virginia Department of Environmental Protection | | $75,640.00 | $1,282.00 | $0.00 | None | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 | 1,282.00 |
| 3582 | 1092536-09 | 843484 | James C Justice Companies | 812392 | Energy Plus Inc. | 5/7/2021 | 5/7/2022 | 5/7/2020 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $163,480.00 | $2,779.00 | $0.00 | None | 2,779.00 | 2,779.00 | 2,779.00 | 2,779.00 | 2,779.00 | 2,779.00 | 2,779.00 | 2,779.00 | 2,779.00 | 2,779.00 |
| 3583 | 1092536-10 | 843484 | James C Justice Companies | 812392 | Energy Plus Inc. | 5/7/2022 | 5/7/2023 | 5/7/2020 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $163,480.00 | $2,779.00 | $0.00 | None | 2,779.00 | 2,779.00 | 2,779.00 | 2,779.00 | 2,779.00 | 2,779.00 | 2,779.00 | 2,779.00 | 2,779.00 | 2,779.00 |
| 3584 | 1092536-11 | 843484 | James C Justice Companies | 812392 | Energy Plus Inc. | 5/7/2023 | 5/7/2024 | 5/7/2020 | 5546794808 | State of West Virginia | Department of Environmental Protection | $163,480.00 | $2,779.00 | $0.00 | None | 2,779.00 | 0.00 | 2,779.00 | 2,779.00 | 2,779.00 | 2,779.00 | 2,779.00 | 2,779.00 | 2,779.00 | 2,779.00 |
| 3585 | 1092536-12 | 843484 | James C Justice Companies | 812392 | Energy Plus Inc. | 5/7/2024 | 5/7/2025 | 5/7/2020 | 5546794808 | State of West Virginia | Department of Environmental Protection | $163,480.00 | $2,779.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 2,779.00 | 0.00 | 2,779.00 | 2,779.00 | 2,779.00 | 2,779.00 |
| 3586 | 1092536-7 | 843484 | James C Justice Companies | 812392 | Energy Plus Inc. | 5/7/2019 | 5/7/2020 | 5/7/2013 | 155790 | West Virginia Department of Environmental Protection | | $163,480.00 | $2,779.00 | $0.00 | 5/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3587 | 1092536-8 | 843484 | James C Justice Companies | 812392 | Energy Plus Inc. | 5/7/2020 | 5/7/2021 | 5/7/2013 | 155790 | State of West Virginia | | $163,480.00 | $2,779.00 | $0.00 | None | 2,778.99 | 2,778.99 | 2,778.99 | 2,778.99 | 2,778.99 | 2,778.99 | 2,779.00 | 2,779.00 | 2,779.00 | 2,779.00 |
| 3588 | 1093357-09 | 843484 | James C Justice Companies | 813666 | Gilbert Mine Inc. | 8/5/2021 | 8/5/2022 | 8/5/2020 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $17,640.00 | $300.00 | $0.00 | None | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| 3589 | 1093357-10 | 843484 | James C Justice Companies | 813666 | Gilbert Mine Inc. | 8/5/2022 | 8/5/2023 | 8/5/2020 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $17,640.00 | $300.00 | $0.00 | None | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| 3590 | 1093357-11 | 843484 | James C Justice Companies | 813666 | Gilbert Mine Inc. | 8/5/2023 | 8/5/2024 | 8/5/2020 | 5546794808 | State of West Virginia | Department of Environmental Protection | $17,640.00 | $300.00 | $0.00 | None | 300.00 | 0.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| 3591 | 1093357-12 | 843484 | James C Justice Companies | 813666 | Gilbert Mine Inc. | 8/5/2024 | 8/5/2025 | 8/5/2020 | 5546794808 | State of West Virginia | Department of Environmental Protection | $17,640.00 | $300.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| 3592 | 1093357-7 | 843484 | James C Justice Companies | 813666 | Gilbert Mine Inc. | 8/5/2019 | 8/5/2021 | 8/5/2013 | 155790 | West Virginia Department of Environmental Protection | | $17,640.00 | $300.00 | $0.00 | 8/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3593 | | | | | | | | | | | | | | | | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| 3594 | 1093402-08 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2020 | 9/4/2021 | 9/4/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $107,800.00 | $1,833.00 | $0.00 | None | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 |
| 3595 | 1093402-09 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2021 | 9/4/2022 | 9/4/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $107,800.00 | $1,833.00 | $0.00 | None | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 |
| 3596 | 1093402-10 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2022 | 9/4/2023 | 9/4/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $107,800.00 | $1,833.00 | $0.00 | None | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 |
| 3597 | 1093402-11 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2023 | 9/4/2024 | 9/4/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $107,800.00 | $1,833.00 | $0.00 | None | 1,833.00 | 0.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 |
| 3598 | 1093402-12 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2024 | 9/4/2025 | 9/4/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $107,800.00 | $1,833.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 |
| 3599 | 1093402-7 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2019 | 9/4/2020 | 9/4/2013 | 243608 | West Virginia Department of Environmental Protection | | $107,800.00 | $1,833.00 | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3600 | 1093403-08 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2020 | 9/4/2021 | 9/4/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $107,800.00 | $1,833.00 | $0.00 | None | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 |
| 3601 | 1093403-09 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2021 | 9/4/2022 | 9/4/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $107,800.00 | $1,833.00 | $0.00 | None | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 |
| 3602 | 1093403-10 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2022 | 9/4/2023 | 9/4/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $107,800.00 | $1,833.00 | $0.00 | None | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 |
| 3603 | 1093403-11 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2023 | 9/4/2024 | 9/4/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $107,800.00 | $1,833.00 | $0.00 | None | 1,833.00 | 0.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 |
| 3604 | 1093403-12 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2024 | 9/4/2025 | 9/4/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $107,800.00 | $1,833.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 |
| 3605 | 1093403-7 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2019 | 9/4/2020 | 9/4/2013 | 243608 | West Virginia Department of Environmental Protection | | $107,800.00 | $1,833.00 | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3606 | 1093404-08 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2020 | 9/4/2021 | 9/4/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $107,800.00 | $1,833.00 | $0.00 | None | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 |
| 3607 | 1093404-09 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2021 | 9/4/2022 | 9/4/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $107,800.00 | $1,833.00 | $0.00 | None | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 |
| 3608 | 1093404-10 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2022 | 9/4/2023 | 9/4/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $107,800.00 | $1,833.00 | $0.00 | None | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 |
| 3609 | 1093404-11 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2023 | 9/4/2024 | 9/4/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $107,800.00 | $1,833.00 | $0.00 | None | 1,833.00 | 0.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 |
| 3610 | 1093404-12 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2024 | 9/4/2025 | 9/4/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $107,800.00 | $1,833.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,833.00 | 1,833.00 | 1,833.00 | 1,833.00 |
| 3611 | 1093404-7 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2019 | 9/4/2020 | 9/4/2013 | 243608 | West Virginia Department of Environmental Protection | | $107,800.00 | $1,833.00 | $0.00 | 11/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3612 | 1098633-08 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 2/11/2021 | 2/11/2022 | 2/11/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $55,760.00 | $948.00 | $0.00 | None | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 |
| 3613 | 1098633-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 2/11/2022 | 2/11/2023 | 2/11/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $55,760.00 | $948.00 | $0.00 | None | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 |
| 3614 | 1098633-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 2/11/2023 | 2/11/2024 | 2/11/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $55,760.00 | $948.00 | $0.00 | None | 948.00 | 0.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 |
| 3615 | 1098633-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 2/11/2024 | 2/11/2025 | 2/11/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $55,760.00 | $948.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 948.00 | 0.00 | 948.00 | 948.00 | 948.00 | 948.00 |
| 3616 | 1098633-6 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 2/11/2019 | 2/11/2020 | 2/11/2014 | 243608 | West Virginia Department of Environmental Protection | | $55,760.00 | $948.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 948.00 | 0.00 | 948.00 | 948.00 |
| 3617 | | | | | | | | | | | | | | $0.00 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3618 | 1098633-7 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 2/11/2020 | 2/11/2021 | 2/11/2014 | 243608 | West Virginia Department of Environmental Protection | | $55,760.00 | $948.00 | $0.00 | None | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 |
| 3619 | 1135161-03 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2021 | 2/8/2022 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 3620 | 1135161-04 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2022 | 2/8/2023 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 3621 | 1135161-05 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2023 | 2/8/2024 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 3622 | 1135161-06 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2024 | 2/8/2025 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 0.00 | 0.00 | 692.24 | 0.00 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3623 | 1135161-07 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2025 | 2/8/2020 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 692.24 | 0.00 | 692.24 | 692.24 |
| 3624 | 1135161-1 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2019 | 2/8/2020 | 2/8/2019 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $40,000.00 | $680.00 | | | | | | | | | | | | |
| 3625 | | | | | | | | | | | | | | $12.24 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3626 | 1135162-03 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2021 | 2/8/2022 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $114,300.00 | $1,943.00 | $34.97 | None | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 |
| 3627 | 1135162-04 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2022 | 2/8/2023 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $114,300.00 | $1,943.00 | $34.97 | None | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 |
| 3628 | 1135162-05 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2023 | 2/8/2024 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $114,300.00 | $1,943.00 | $34.97 | None | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 |
| 3629 | 1135162-07 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2025 | 2/8/2026 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $114,300.00 | $1,943.00 | $34.97 | None | 0.00 | 0.00 | 1,977.97 | 0.00 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 |
| 3630 | 1135162-1 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2025 | 2/8/2026 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $114,300.00 | $1,943.00 | $34.97 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 |
| 3631 | 1135162-2 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2020 | 2/8/2021 | 2/8/2019 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $114,300.00 | $1,943.00 | | | | | | | | | | | | |
| 3632 | | | | | | | | | | | | | | $34.97 | 3/1/2020 | 1,977.96 | 1,977.96 | 1,977.96 | 1,977.96 | 1,977.96 | 1,977.96 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 |
| 3633 | 1135163-03 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2021 | 2/8/2022 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,400.00 | $1,588.00 | $28.58 | None | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 |
| 3634 | 1135163-04 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2022 | 2/8/2023 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,400.00 | $1,588.00 | $28.58 | None | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 |
| 3635 | 1135163-06 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2024 | 2/8/2025 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,400.00 | $1,588.00 | $28.58 | None | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 |
| 3636 | 1135163-07 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2025 | 2/8/2026 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,400.00 | $1,588.00 | $28.58 | None | 0.00 | 0.00 | 1,616.58 | 0.00 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 |
| 3637 | 1135163-1 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2019 | 2/8/2026 | 2/8/2019 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $93,400.00 | $1,588.00 | | | | | | | | | | | | |
| 3638 | 1135163-2 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2020 | 2/8/2021 | 2/8/2019 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $93,400.00 | $1,588.00 | $28.58 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3639 | | | | | | | | | | | | | | $28.58 | None | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 |
| 3640 | 1135164-03 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2021 | 2/8/2022 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $58,600.00 | $996.00 | $17.93 | None | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 |
| 3641 | 1135164-04 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2022 | 2/8/2023 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $58,600.00 | $996.00 | $17.93 | None | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 |
| 3642 | 1135164-06 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2024 | 2/8/2025 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $58,600.00 | $996.00 | $17.93 | None | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 |
| 3643 | 1135164-07 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2025 | 2/8/2026 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $58,600.00 | $996.00 | $17.93 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 |
| 3644 | 1135164-1 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2019 | 2/8/2026 | 2/8/2019 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $58,600.00 | $996.00 | | | | | | | | | | | | |
| 3645 | | | | | | | | | | | | | | $17.93 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3646 | 1135164-2 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2020 | 2/8/2021 | 2/8/2019 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $58,600.00 | $996.00 | $17.93 | None | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 |
| 3647 | 1135165-03 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2021 | 2/8/2022 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $67,800.00 | $1,153.00 | $20.75 | None | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 |
| 3648 | 1135165-04 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2022 | 2/8/2023 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $67,800.00 | $1,153.00 | $20.75 | None | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 |
| 3649 | 1135165-06 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2024 | 2/8/2025 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $67,800.00 | $1,153.00 | $20.75 | None | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 |
| 3650 | 1135165-07 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2025 | 2/8/2026 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $67,800.00 | $1,153.00 | $20.75 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 |
| 3651 | 1135165-1 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2019 | 2/8/2026 | 2/8/2019 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $67,800.00 | $1,153.00 | | | | | | | | | | | | |
| 3652 | | | | | | | | | | | | | | $20.75 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,173.75 | 0.00 | 1,173.75 | 0.00 |
| 3653 | 1135166-03 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2021 | 2/8/2022 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,100.00 | $1,379.00 | $24.82 | None | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 |
| 3654 | 1135166-04 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2022 | 2/8/2023 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,100.00 | $1,379.00 | $24.82 | None | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 |
| 3655 | 1135166-06 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2023 | 2/8/2024 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,100.00 | $1,379.00 | $24.82 | None | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 |
| 3656 | 1135166-07 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2025 | 2/8/2026 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,100.00 | $1,379.00 | $24.82 | None | 0.00 | 0.00 | 1,403.82 | 0.00 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 |
| 3657 | 1135166-1 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2019 | 2/8/2026 | 2/8/2019 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $81,100.00 | $1,379.00 | | | | | | | | | | | | |
| 3658 | | | | | | | | | | | | | | $24.82 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3659 | | | | | | | | | | | | | | $24.82 | None | 1,403.81 | 1,403.81 | 1,403.81 | 1,403.81 | 1,403.81 | 1,403.81 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 |
| 3660 | 1135167-03 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2021 | 2/8/2022 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $103,100.00 | $1,753.00 | $31.55 | None | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 |
| 3661 | 1135167-04 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2022 | 2/8/2023 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $103,100.00 | $1,753.00 | $31.55 | None | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 |
| 3662 | 1135167-05 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2023 | 2/8/2024 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $103,100.00 | $1,753.00 | $31.55 | None | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 |
| 3663 | 1135167-06 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2024 | 2/8/2025 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $103,100.00 | $1,753.00 | $31.55 | None | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 |
| 3664 | 1135167-07 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2025 | 2/8/2026 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $103,100.00 | $1,753.00 | $31.55 | None | 0.00 | 0.00 | 1,784.55 | 0.00 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 |
| 3665 | 1135167-1 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2019 | 2/8/2026 | 2/8/2019 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $103,100.00 | $1,753.00 | | | | | | | | | | | | |
| 3666 | 1135167-2 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2020 | 2/8/2021 | 2/8/2019 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $103,100.00 | $1,753.00 | $31.55 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3667 | | | | | | | | | | | | | | $31.55 | None | 1,784.54 | 1,784.54 | 1,784.54 | 1,784.54 | 1,784.54 | 1,784.54 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 |
| 3668 | 1135168-03 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2021 | 2/8/2022 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,800.00 | $1,425.00 | $25.65 | None | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 |
| 3669 | 1135168-04 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2022 | 2/8/2023 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,800.00 | $1,425.00 | $25.65 | None | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 |
| 3670 | 1135168-05 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2023 | 2/8/2024 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,800.00 | $1,425.00 | $25.65 | None | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 |
| 3671 | 1135168-06 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2024 | 2/8/2025 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,800.00 | $1,425.00 | $25.65 | None | 0.00 | 0.00 | 1,450.65 | 0.00 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1135168-07 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2025 | 2/8/2026 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,800.00 | $1,425.00 | $25.65 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,450.65 | 0.00 | 1,450.65 | 1,450.65 |
| 1135168-1 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2019 | 2/8/2020 | 2/8/2019 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,800.00 | $1,425.00 | $25.65 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1135168-2 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2020 | 2/8/2021 | 2/8/2019 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,800.00 | $1,425.00 | $25.65 | None | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 |
| 1135189-03 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2021 | 2/8/2022 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1135189-04 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2022 | 2/8/2023 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1135189-05 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2023 | 2/8/2024 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1135189-06 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2024 | 2/8/2025 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1135189-07 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2025 | 2/8/2026 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1135189-1 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2019 | 2/8/2020 | 2/8/2019 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1135189-2 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2020 | 2/8/2021 | 2/8/2019 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1135170-03 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2021 | 2/8/2022 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $99,700.00 | $1,695.00 | $30.51 | None | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 |
| 1135170-04 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2022 | 2/8/2023 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $99,700.00 | $1,695.00 | $30.51 | None | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 |
| 1135170-05 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2023 | 2/8/2024 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $99,700.00 | $1,695.00 | $30.51 | None | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 |
| 1135170-06 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2024 | 2/8/2025 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $99,700.00 | $1,695.00 | $30.51 | None | 0.00 | 0.00 | 1,725.51 | 0.00 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 |
| 1135170-07 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2025 | 2/8/2026 | 2/8/2019 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $99,700.00 | $1,695.00 | $30.51 | 3/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1135170-1 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2019 | 2/8/2020 | 2/8/2019 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $99,700.00 | $1,695.00 | $30.51 | None | 1,725.50 | 1,725.50 | 1,725.50 | 1,725.50 | 1,725.50 | 1,725.50 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 |
| 1135170-2 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2020 | 2/8/2021 | 2/8/2019 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $99,700.00 | $1,695.00 | $30.51 | None | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 |
| 1135171-04 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2021 | 2/8/2022 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $255,900.00 | $4,350.00 | $78.30 | None | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 |
| 1135171-05 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2022 | 2/8/2023 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $255,900.00 | $4,350.00 | $78.30 | None | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 |
| 1135171-06 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2023 | 2/8/2024 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $255,900.00 | $4,350.00 | $78.30 | None | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 |
| 1135171-07 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2024 | 2/8/2025 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $255,900.00 | $4,350.00 | $78.30 | None | 0.00 | 0.00 | 4,428.30 | 0.00 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 |
| 1135171-1 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2019 | 2/8/2020 | 2/8/2019 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $255,900.00 | $4,350.00 | $78.30 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1135171-2 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2020 | 2/8/2021 | 2/8/2019 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $255,900.00 | $4,350.00 | $78.30 | None | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 | 4,428.30 |
| 1135172-03 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2021 | 2/8/2022 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $183,000.00 | $3,121.00 | $56.18 | None | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 |
| 1135172-04 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2022 | 2/8/2023 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $183,000.00 | $3,121.00 | $56.18 | None | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 |
| 1135172-05 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2023 | 2/8/2024 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $183,000.00 | $3,121.00 | $56.18 | None | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 |
| 1135172-06 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2024 | 2/8/2025 | 2/8/2019 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $183,000.00 | $3,121.00 | $56.18 | None | 0.00 | 0.00 | 3,177.18 | 0.00 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 |
| 1135172-1 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2019 | 2/8/2020 | 2/8/2019 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $183,000.00 | $3,121.00 | $56.18 | 4/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1135172-2 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 2/8/2020 | 2/8/2021 | 2/8/2019 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $183,000.00 | $3,121.00 | $56.18 | None | 3,177.17 | 3,177.17 | 3,177.17 | 3,177.17 | 3,177.17 | 3,177.17 | 3,177.18 | 3,177.18 | 3,177.18 | 3,177.18 |
| 1135173-03 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/8/2021 | 2/8/2022 | 2/8/2019 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $5,000.00 | $200.00 | $3.60 | None | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1135173-04 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/8/2022 | 2/8/2023 | 2/8/2019 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $5,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1135173-05 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/8/2023 | 2/8/2024 | 2/8/2019 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $5,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1135173-06 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/8/2024 | 2/8/2025 | 2/8/2019 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $5,000.00 | $200.00 | $3.60 | None | 0.00 | 203.60 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1135173-07 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/8/2025 | 2/8/2026 | 2/8/2019 | 8556886009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $5,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1135173-1 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/8/2019 | 2/8/2020 | 2/8/2019 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1135173-2 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 2/8/2020 | 2/8/2021 | 2/8/2019 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1135200-03 | 843484 | James C Justice Companies | 843976 | Old White Corporation dba Monroe Liquor | 8/6/2021 | 8/5/2022 | 8/6/2019 | 0044414168 | State of West Virginia | Division of Financial Institutions | $29,625.56 | $595.00 | $0.00 | None | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 |
| 1135200-04 | 843484 | James C Justice Companies | 843976 | Old White Corporation dba Monroe Liquor | 8/5/2022 | 8/4/2023 | 8/6/2019 | 0044414168 | State of West Virginia | Division of Financial Institutions | $29,625.56 | $595.00 | $0.00 | None | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 |
| 1135200-05 | 843484 | James C Justice Companies | 843976 | Old White Corporation dba Monroe Liquor | 8/4/2023 | 8/4/2024 | 8/6/2019 | 5546794808 | State of West Virginia | Department of Environmental Protection | $29,625.56 | $595.00 | $0.00 | None | 595.00 | 0.00 | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3713 | 1135200-06 | 843484 | James C Justice Companies | 843976 | Old White Corporation dba Monroe Liquor | 8/4/2024 | 8/6/2025 | 8/6/2019 | 2812068684 | State of West Virginia | Alcohol Beverage Control Administration | $29,625.56 | $593.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.00 | 593.00 | 593.00 | 593.00 |
| 3714 | 1135200-1 | 843484 | James C Justice Companies | 843976 | Old White Corporation dba Monroe Liquor | 8/6/2019 | 8/5/2020 | 8/6/2019 | 1739 | State of West Virginia | | $29,625.56 | $595.00 | $0.00 | 10/16/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3715 | 1135200-2 | 843484 | James C Justice Companies | 843976 | Old White Corporation dba Monroe Liquor | 8/6/2020 | 8/5/2021 | 8/6/2019 | 1739 | State of West Virginia | | $29,625.56 | $595.00 | $0.00 | None | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 | 595.00 |
| 3716 | 1135219-02 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/11/2021 | 8/11/2022 | 8/11/2020 | 8556886009 | Department for Natural Resources Division of Mine Reclamation & Enforcement | | $88,000.00 | $1,496.00 | $26.93 | None | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 |
| 3717 | 1135219-03 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/11/2022 | 8/11/2023 | 8/11/2020 | 8556886009 | Department for Natural Resources Division of Mine Reclamation & Enforcement | | $88,000.00 | $1,496.00 | $26.93 | None | 1,522.93 | 0.00 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 |
| 3718 | 1135219-04 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/11/2023 | 8/11/2024 | 8/11/2020 | 8556886009 | Department for Natural Resources Division of Mine Reclamation & Enforcement | | $88,000.00 | $1,496.00 | $26.93 | None | 1,522.93 | 0.00 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 |
| 3719 | 1135219-05 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/11/2024 | 8/11/2025 | 8/11/2020 | 8556886009 | Department for Natural Resources Division of Mine Reclamation & Enforcement | | $88,000.00 | $1,496.00 | $26.93 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 |
| 3720 | 1064016-17 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/8/2025 | 6/8/2026 | 6/8/2010 | 9232495589 | United States Department of the Interior | Bureau of Land Waste Management | $5,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 3721 | 1064536-16 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 4/7/2025 | 4/7/2026 | 4/7/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,100.00 | $903.00 | $16.25 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 919.25 | 0.00 |
| 3722 | 1064537-16 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 4/7/2025 | 4/7/2026 | 4/7/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $35,200.00 | $598.00 | $10.76 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 608.76 | 0.00 |
| 3723 | 1064538-16 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 4/7/2025 | 4/7/2026 | 4/7/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,800.00 | $1,799.00 | $32.38 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,831.38 | 0.00 |
| 3724 | 1064539-16 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 4/7/2025 | 4/7/2026 | 4/7/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $26,900.00 | $457.00 | $8.23 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 465.23 | 0.00 |
| 3725 | 1064541-16 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 4/7/2025 | 4/7/2026 | 4/7/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,100.00 | $903.00 | $16.25 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 919.25 | 0.00 |
| 3726 | 1064543-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 4/20/2025 | 4/20/2026 | 4/20/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 865.30 | 0.00 |
| 3727 | 1064545-16 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 4/29/2025 | 4/29/2026 | 4/30/2010 | 3139187110 | State of West Virginia | Insurance Commissioner - Self Insurance Units | $1,000,000.00 | $30,000.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 | 0.00 |
| 3728 | 1064548-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2025 | 5/10/2026 | 5/10/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 |
| 3729 | 1064549-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2025 | 5/10/2026 | 5/10/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $184,200.00 | $3,131.00 | $56.36 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,187.36 | 0.00 |
| 3730 | 1064550-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2025 | 5/10/2026 | 5/10/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $516,800.00 | $8,786.00 | $158.15 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,944.15 | 0.00 |
| 3731 | 1064554-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2025 | 5/10/2026 | 5/10/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $91,000.00 | $1,547.00 | $27.85 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,574.85 | 0.00 |
| 3732 | 1064577-16 | 843484 | James C Justice Companies | 853157 | Old White Charities Inc | 5/6/2025 | 5/6/2026 | 5/6/2010 | 9845694393 | State of West Virginia | Division of Highways | $2,500.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 3733 | 1064599-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2025 | 5/10/2026 | 5/10/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,500.00 | $1,590.00 | $28.62 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,618.62 | 0.00 |
| 3734 | 1064701-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2025 | 5/10/2026 | 5/10/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 |
| 3735 | 1064710-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy Inc | 6/8/2025 | 6/8/2026 | 6/8/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,051,800.00 | $17,881.00 | $321.86 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,202.86 | 0.00 |
| 3736 | 1064712-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/16/2025 | 6/16/2026 | 6/17/2010 | 3477940558 | State of West Virginia | Division of Labor | $445,000.00 | $13,350.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,350.00 | 0.00 |
| 3737 | 1064714-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/16/2025 | 6/16/2026 | 6/17/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $107,500.00 | $1,828.00 | $32.90 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,860.90 | 0.00 |
| 3738 | 1064719-16 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 6/21/2025 | 6/21/2026 | 6/21/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,700.00 | $1,423.00 | $25.61 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,448.61 | 0.00 |
| 3739 | 1064723-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 6/22/2025 | 6/22/2026 | 6/22/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,453.70 | 0.00 |
| 3740 | 1064735-16 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/23/2025 | 6/23/2026 | 6/23/2020 | 8556886009 | Department for Natural Resources Division of Mine Reclamation & Enforcement | | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 865.30 | 0.00 |
| 3741 | 1064737-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/29/2025 | 6/29/2026 | 6/30/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $115,800.00 | $1,964.00 | $35.35 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,999.35 | 0.00 |
| 3742 | 1064738-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/29/2025 | 6/29/2026 | 6/30/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $198,000.00 | $3,366.00 | $60.59 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,426.59 | 0.00 |
| 3743 | 1064887-15 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 4/18/2025 | 4/18/2026 | 4/18/2020 | 5136884132 | State of Virginia | Department of Mines Minerals and Energy Division of Mineral Mining | $384,000.00 | $6,528.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,528.00 | 0.00 |
| 3744 | 1064893-15 | 843484 | James C Justice Companies | 854941 | Jericol Mining Inc | 5/11/2025 | 5/11/2026 | 5/11/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,600.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 |
| 3745 | 1064894-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $488,700.00 | $8,308.00 | $149.54 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,457.54 | 0.00 |
| 3746 | 1064896-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $59,100.00 | $1,005.00 | $18.09 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.09 | 0.00 |
| 3747 | 1064899-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,900.00 | $389.00 | $7.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 396.00 | 0.00 |
| 3748 | 1064900-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $519,300.00 | $8,828.00 | $158.90 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,986.90 | 0.00 |
| 3749 | 1064901-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $35,400.00 | $602.00 | $10.84 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 612.84 | 0.00 |
| 3750 | 1064904-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $196,100.00 | $3,334.00 | $60.01 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,394.01 | 0.00 |
| 3751 | 1064905-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,700.00 | $1,797.00 | $32.35 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,829.35 | 0.00 |
| 3752 | 1064906-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $73,400.00 | $1,248.00 | $22.46 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,270.46 | 0.00 |
| 3753 | 1064907-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $133,300.00 | $2,266.00 | $40.79 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,306.79 | 0.00 |
| 3754 | 1064908-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $98,100.00 | $1,668.00 | $30.02 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,698.02 | 0.00 |
| 3755 | 1064909-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,300.00 | $1,416.00 | $25.49 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,441.49 | 0.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3756 | 1064911-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,700.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 |
| 3757 | 1064911-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 |
| 3758 | 1064913-15 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 5/15/2025 | 5/15/2026 | 5/16/2011 | 3894586055 | Plateau Electric Cooperative | | $60,000.00 | $1,020.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 |
| 3759 | 1064916-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $206,000.00 | $3,502.00 | $63.04 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,565.04 | 0.00 |
| 3760 | 1064916-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $342,500.00 | $5,823.00 | $104.81 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,927.81 | 0.00 |
| 3761 | 1064917-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $682,500.00 | $11,604.00 | $208.87 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,812.87 | 0.00 |
| 3762 | 1064919-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $285,000.00 | $4,845.00 | $87.21 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,932.21 | 0.00 |
| 3763 | 1064920-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $49,100.00 | $835.00 | $15.03 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.03 | 0.00 |
| 3764 | 1064922-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,600.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 |
| 3765 | 1064922-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 |
| 3766 | 1064923-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,400.00 | $976.00 | $17.57 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 993.57 | 0.00 |
| 3767 | 1064924-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $168,300.00 | $2,871.00 | $51.68 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,922.68 | 0.00 |
| 3768 | 1064925-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 |
| 3769 | 1064925-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $255,700.00 | $4,347.00 | $78.25 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,425.25 | 0.00 |
| 3770 | 1064927-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $708,300.00 | $12,041.00 | $216.74 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,257.74 | 0.00 |
| 3771 | 1064928-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 |
| 3772 | 1064929-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $129,600.00 | $2,203.00 | $39.65 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.65 | 0.00 |
| 3773 | 1064932-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 |
| 3774 | 1064933-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $212,000.00 | $3,604.00 | $64.87 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,668.87 | 0.00 |
| 3775 | 1064935-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,000.00 | $2,652.00 | $47.74 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,699.74 | 0.00 |
| 3776 | 1064935-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $158,900.00 | $2,701.00 | $48.62 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,749.62 | 0.00 |
| 3777 | 1064936-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 |
| 3778 | 1064937-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 |
| 3779 | 1064939-15 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $108,800.00 | $1,850.00 | $33.30 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,883.30 | 0.00 |
| 3780 | 1064935-15 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 5/27/2025 | 5/27/2026 | 5/27/2011 | 5499322657 | Sand Mountain Electric Cooperative Inc | | $14,240.00 | $242.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 242.00 | 0.00 |
| 3781 | 1064939-15 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 6/1/2025 | 6/1/2026 | 6/2/2011 | 5767001436 | Kentucky Utilities Company | | $200,000.00 | $8,000.00 | $144.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,144.00 | 0.00 |
| 3782 | 1064944-15 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 6/7/2025 | 6/7/2026 | 6/7/2011 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $27,000.00 | $459.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 459.00 | 0.00 |
| 3783 | 1064944-15 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 6/7/2025 | 6/7/2026 | 6/7/2011 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $15,000.00 | $255.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 255.00 | 0.00 |
| 3784 | 1064947-15 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2025 | 6/30/2026 | 6/21/2011 | 2812068684 | State of West Virginia | Alcohol Beverage Control Administration | $5,000.00 | $200.00 | | | | | | | | | | | | 200.00 | 0.00 |
| 3785 | 1064948-15 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2025 | 6/30/2026 | 6/21/2011 | 3088512440 | State of West Virginia | Alcohol Beverage Control Commissioner | $1,000.00 | $200.00 | | | | | | | | | | | | 200.00 | 0.00 |
| 3786 | 1064951-15 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2025 | 6/28/2026 | 6/28/2011 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $2,337,000.00 | $39,729.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,729.00 | 0.00 |
| 3787 | 1064952-15 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2025 | 6/28/2026 | 6/28/2011 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $2,380,000.00 | $40,460.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,460.00 | 0.00 |
| 3788 | 1064953-15 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2025 | 6/28/2026 | 6/28/2011 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $1,470,000.00 | $24,990.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,990.00 | 0.00 |
| 3789 | 1064956-15 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2025 | 6/28/2026 | 6/28/2011 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $24,650.00 | $419.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 419.00 | 0.00 |
| 3790 | 1064957-15 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2025 | 6/28/2026 | 6/28/2011 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 3791 | 1064959-15 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2025 | 6/28/2026 | 6/28/2011 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $28,600.00 | $486.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 486.00 | 0.00 |
| 3792 | 1064960-15 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2025 | 6/28/2026 | 6/28/2011 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $116,000.00 | $1,972.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,972.00 | 0.00 |
| 3793 | 1064961-15 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2025 | 6/28/2026 | 6/28/2011 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $28,300.00 | $481.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 481.00 | 0.00 |
| 3794 | 1064962-15 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2025 | 6/28/2026 | 6/28/2011 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $180,400.00 | $3,067.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,067.00 | 0.00 |
| 3795 | 1064964-15 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2025 | 6/28/2026 | 6/28/2011 | 4483370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $85,000.00 | $1,445.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,445.00 | 0.00 |
| 3796 | 1065905-14 | 843484 | James C Justice Companies | 849680 | Justice Family Farms LLC | 4/4/2025 | 4/4/2026 | 4/4/2020 | 9316086010 | State of South Carolina | Commissioner of Agriculture | $25,000.00 | $625.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 625.00 | 0.00 |
| 3797 | 1069806-14 | 843484 | James C Justice Companies | 849982 | Justice Farms of North Carolina, Inc. | 6/22/2025 | 6/22/2026 | 6/22/2012 | 7779663962 | State of North Carolina | Department of Agriculture and Consumer Services | $100,000.00 | $2,500.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 |
| 3798 | 1069807-14 | 843484 | James C Justice Companies | 849680 | Justice Family LLC | 6/1/2025 | 6/1/2026 | 7/10/2012 | 8554728213 | Commonwealth of Virginia | Department of Agriculture | $40,000.00 | $1,000.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 |
| 3799 | 1069816-14 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 6/19/2025 | 6/19/2026 | 6/19/2012 | 8212131061 | Alabama Surface Mining Commission | | $22,425.00 | $381.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381.00 | 0.00 |
| 3800 | 1069818-14 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/21/2025 | 6/21/2026 | 6/1/2012 | 9845694393 | State of West Virginia | Division of Highways | $50,000.00 | $1,250.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 |
| 3801 | 1069829-13 | 843484 | James C Justice Companies | 854212 | Black River Coal LLC | 6/17/2025 | 6/17/2026 | 6/17/2013 | 3561390522 | Commonwealth of Virginia | Dept of Energy Mined Land Repurposing | $322,300.00 | $5,479.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,479.00 | 0.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3802 | 1069830-13 | 843484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 6/17/2025 | 6/17/2026 | 6/17/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $118,680.00 | $2,018.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,018.00 | 0.00 |
| 3803 | 1069831-13 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2025 | 6/17/2026 | 6/17/2013 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $130,500.00 | $2,219.00 | $39.94 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,258.94 | 0.00 |
| 3804 | 1069832-13 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2025 | 6/17/2026 | 6/17/2013 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $67,523.00 | $1,148.00 | $20.66 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,168.66 | 0.00 |
| 3805 | 1069834-13 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2025 | 6/17/2026 | 6/17/2013 | 8556886009 | | Department for Natural Resources Division of Mine Reclamation & Enforcement | $300,000.00 | $5,100.00 | $91.80 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,191.80 | 0.00 |
| 3806 | 1069837-14 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/30/2025 | 6/30/2026 | 9/20/2015 | 3088512440 | State of West Virginia | Alcohol Beverage Control Commissioner | $1,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 3807 | 1069838-13 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/30/2025 | 6/30/2026 | 7/1/2014 | 2812068684 | State of West Virginia | Alcohol Beverage Control Administration | $5,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 3808 | 1069860-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 4/1/2025 | 4/1/2026 | 4/1/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $242,400.00 | $4,121.00 | $74.18 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,195.18 | 0.00 |
| 3809 | 1069862-12 | 843484 | James C Justice Companies | 846480 | Infinty Energy Inc | 4/16/2025 | 4/16/2026 | 4/17/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $87,500.00 | $1,488.00 | $26.78 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,514.78 | 0.00 |
| 3810 | 1069864-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/5/2025 | 5/5/2026 | 5/5/2014 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $384,000.00 | $6,528.00 | $117.50 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,645.50 | 0.00 |
| 3811 | 1069866-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/23/2025 | 6/23/2026 | 6/23/2014 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 |
| 3812 | 1069898-11 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 5/4/2025 | 5/4/2026 | 5/4/2015 | 6243317961 | West Virginia Department of Transportation | Division of Highways | $50,000.00 | $850.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 |
| 3813 | 1069898-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/10/2025 | 5/10/2026 | 5/10/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 |
| 3814 | 1092530-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 4/4/2025 | 4/4/2026 | 4/4/2020 | 5546794808 | State of West Virginia | Department of Environmental Protection | $75,440.00 | $1,282.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,282.00 | 0.00 |
| 3815 | 1092536-13 | 843484 | James C Justice Companies | 812392 | Energy Plus Inc | 5/7/2025 | 5/7/2026 | 5/7/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $163,480.00 | $2,779.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,779.00 | 0.00 |
| 3816 | 1135219-1 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/11/2020 | 8/11/2021 | 8/11/2020 | 287715 | Kentucky Energy and Environment Cabinet Department for Natural Resources | | $88,000.00 | $1,496.00 | $26.93 | None | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 |
| 3817 | | | | | | | | | | | | $13,104,885.00 | $111,159.85 | | | 7,586,546.18 | 6,724,138.66 | 8,762,782.89 | 7,789,644.54 | 9,110,505.78 | 8,378,775.94 | 10,763,558.25 | 9,833,855.27 | 11,120,949.85 | 10,389,090.81 |

| Bond Number-Term | Applied Date 2 | Sum of Applied Amount Gross |
|---|---|---|
| 1002108-17 | 12/16/2019 | $500.00 |
| 1002108-18 | 3/1/2021 | $500.00 |
| 1002108-19 | 2/1/2022 | $500.00 |
| 1002108-20 | 06/02/2025 | $171.25 |
| 1064016-11 | 4/3/2020 | $200.00 |
| 1064157-10 | 3/1/2020 | $820.51 |
| 1064158-10 | 3/1/2020 | $203.60 |
| 1064160-10 | 3/1/2020 | $203.60 |
| 1064161-10 | 3/1/2020 | $1,297.95 |
| 1064162-10 | 3/1/2020 | $1,297.95 |
| 1064164-10 | 3/1/2020 | $1,000.69 |
| 1064165-10 | 3/1/2020 | $343.07 |
| 1064166-10 | 3/1/2020 | $209.71 |
| 1064167-10 | 3/1/2020 | $439.78 |
| 1064168-10 | 3/1/2020 | $2,944.06 |
| 1064169-10 | 3/1/2020 | $625.05 |
| 1064170-10 | 3/1/2020 | $749.25 |
| 1064171-10 | 3/1/2020 | $917.22 |
| 1064172-10 | 3/1/2020 | $692.24 |
| 1064173-10 | 3/1/2020 | $521.22 |
| 1064174-10 | 3/1/2020 | $203.60 |
| 1064175-10 | 3/1/2020 | $1,796.77 |
| 1064176-10 | 3/1/2020 | $1,238.91 |
| 1064177-10 | 3/1/2020 | $203.60 |
| 1064178-10 | 3/1/2020 | $469.30 |
| 1064179-10 | 3/1/2020 | $434.69 |
| 1064180-10 | 3/1/2020 | $203.60 |
| 1064182-10 | 3/1/2020 | $203.60 |
| 1064183-10 | 3/1/2020 | $203.60 |
| 1064184-10 | 3/1/2020 | $203.60 |
| 1064185-10 | 4/1/2020 | $256.54 |
| 1064186-10 | 3/1/2020 | $387.86 |
| 1064187-10 | 3/1/2020 | $242.28 |
| 1064188-10 | 3/1/2020 | $203.60 |
| 1064189-10 | 3/1/2020 | $602.66 |
| 1064190-10 | 3/1/2020 | $203.60 |
| 1064191-10 | 3/1/2020 | $204.62 |
| 1064192-10 | 4/1/2020 | $313.54 |
| 1064193-10 | 3/1/2020 | $203.60 |
| 1064194-10 | 3/1/2020 | $203.60 |
| 1064196-10 | 3/1/2020 | $203.60 |
| 1064197-10 | 3/1/2020 | $205.64 |
| 1064198-10 | 3/1/2020 | $203.60 |
| 1064199-10 | 3/1/2020 | $203.60 |
| 1064200-10 | 3/1/2020 | $203.60 |
| 1064301-10 | 3/1/2020 | $203.60 |

| | | |
|---|---|---|
| 1064302-10 | 4/1/2020 | $203.60 |
| 1064303-10 | 4/1/2020 | $203.60 |
| 1064304-10 | 3/1/2020 | $879.55 |
| 1064305-10 | 3/1/2020 | $2,593.86 |
| 1064306-10 | 3/1/2020 | $1,860.90 |
| 1064307-10 | 3/1/2020 | $1,000.69 |
| 1064308-10 | 3/1/2020 | $2,633.57 |
| 1064309-10 | 3/1/2020 | $865.30 |
| 1064310-10 | 3/1/2020 | $865.30 |
| 1064311-10 | 3/1/2020 | $287.08 |
| 1064312-10 | 3/1/2020 | $1,616.58 |
| 1064313-10 | 3/1/2020 | $2,708.90 |
| 1064314-10 | 3/1/2020 | $6,235.25 |
| 1064315-10 | 3/1/2020 | $7,320.44 |
| 1064316-10 | 3/1/2020 | $746.19 |
| 1064317-10 | 3/1/2020 | $602.66 |
| 1064318-10 | 4/1/2020 | $203.60 |
| 1064319-10 | 4/1/2020 | $1,297.95 |
| 1064320-10 | 4/1/2020 | $1,297.95 |
| 1064321-10 | 4/1/2020 | $1,297.95 |
| 1064322-10 | 4/1/2020 | $1,297.95 |
| 1064323-10 | 4/1/2020 | $286.06 |
| 1064323-11 | 3/1/2021 | $281.00 |
| 1064323-11 | 6/1/2022 | $5.06 |
| 1064324-10 | 4/1/2020 | $657.63 |
| 1064325-10 | 4/1/2020 | $753.32 |
| 1064326-10 | 4/1/2020 | $960.99 |
| 1064327-10 | 4/1/2020 | $303.36 |
| 1064328-10 | 4/1/2020 | $1,725.51 |
| 1064329-10 | 4/1/2020 | $252.46 |
| 1064330-10 | 4/1/2020 | $1,414.00 |
| 1064331-10 | 4/1/2020 | $261.63 |
| 1064332-10 | 4/1/2020 | $203.60 |
| 1064333-10 | 4/1/2020 | $203.60 |
| 1064334-10 | 4/1/2020 | $203.60 |
| 1064335-10 | 4/1/2020 | $203.60 |
| 1064336-10 | 4/1/2020 | $203.60 |
| 1064337-10 | 4/1/2020 | $228.03 |
| 1064338-10 | 4/1/2020 | $203.60 |
| 1064339-10 | 4/1/2020 | $881.59 |
| 1064340-10 | 4/1/2020 | $830.69 |
| 1064341-10 | 4/1/2020 | $519.18 |
| 1064343-10 | 4/1/2020 | $2,424.88 |
| 1064344-10 | 4/1/2020 | $1,297.95 |
| 1064345-10 | 4/1/2020 | $1,028.18 |
| 1064346-10 | 4/1/2020 | $1,436.40 |
| 1064347-10 | 4/1/2020 | $1,297.95 |

| | | |
|---|---|---|
| 1064348-10 | 4/1/2020 | $1,297.95 |
| 1064351-10 | 4/1/2020 | $1,730.60 |
| 1064352-10 | 4/1/2020 | $1,297.95 |
| 1064353-10 | 4/1/2020 | $1,297.95 |
| 1064354-10 | 4/1/2020 | $1,649.16 |
| 1064355-10 | 4/1/2020 | $1,344.78 |
| 1064356-10 | 4/1/2020 | $2,628.48 |
| 1064363-10 | 4/1/2020 | $203.60 |
| 1064364-10 | 4/1/2020 | $1,297.95 |
| 1064365-10 | 4/1/2020 | $1,827.31 |
| 1064370-10 | 4/1/2020 | $8,810.79 |
| 1064371-10 | 4/1/2020 | $36,988.01 |
| 1064372-10 | 4/1/2020 | $17,281.57 |
| 1064373-10 | 4/1/2020 | $1,297.95 |
| 1064377-10 | 4/1/2020 | $227.01 |
| 1064378-10 | 4/1/2020 | $1,564.67 |
| 1064379-10 | 4/1/2020 | $4,249.13 |
| 1064380-10 | 4/1/2020 | $1,753.00 |
| 1064381-10 | 4/1/2020 | $1,635.93 |
| 1064382-10 | 4/1/2020 | $390.91 |
| 1064383-10 | 4/1/2020 | $348.16 |
| 1064384-10 | 4/1/2020 | $360.37 |
| 1064385-10 | 4/1/2020 | $203.60 |
| 1064386-10 | 4/1/2020 | $203.60 |
| 1064387-10 | 4/1/2020 | $203.60 |
| 1064388-10 | 4/1/2020 | $203.60 |
| 1064389-10 | 4/1/2020 | $2,212.11 |
| 1064390-10 | 4/1/2020 | $487.62 |
| 1064392-10 | 4/1/2020 | $7,787.70 |
| 1064393-10 | 4/1/2020 | $1,297.95 |
| 1064394-10 | 4/1/2020 | $4,266.44 |
| 1064395-10 | 4/1/2020 | $7,958.72 |
| 1064396-10 | 4/1/2020 | $3,663.78 |
| 1064397-10 | 4/1/2020 | $8,642.82 |
| 1064398-10 | 4/1/2020 | $5,707.93 |
| 1064407-10 | 4/1/2020 | $2,847.35 |
| 1064409-10 | 4/1/2020 | $2,301.70 |
| 1064411-10 | 4/1/2020 | $1,453.70 |
| 1064417-10 | 4/1/2020 | $2,059.41 |
| 1064419-10 | 4/1/2020 | $2,699.74 |
| 1064420-10 | 4/1/2020 | $2,241.64 |
| 1064428-10 | 4/1/2020 | $1,453.70 |
| 1064436-10 | 4/1/2020 | $1,817.13 |
| 1064443-10 | 4/1/2020 | $10,383.60 |
| 1064450-10 | 4/1/2020 | $1,774.37 |
| 1064452-10 | 4/1/2020 | $1,297.95 |
| 1064453-10 | 4/1/2020 | $1,943.36 |

| | | |
|---|---|---|
| 1064455-10 | 4/1/2020 | $1,297.95 |
| 1064467-10 | 4/1/2020 | $294.20 |
| 1064468-10 | 4/1/2020 | $702.42 |
| 1064469-10 | 4/1/2020 | $1,406.88 |
| 1064470-10 | 4/1/2020 | $603.67 |
| 1064471-10 | 4/1/2020 | $588.40 |
| 1064472-10 | 4/1/2020 | $676.97 |
| 1064473-10 | 4/1/2020 | $666.79 |
| 1064474-10 | 4/1/2020 | $1,742.82 |
| 1064475-10 | 4/1/2020 | $2,691.59 |
| 1064476-10 | 4/1/2020 | $712.60 |
| 1064477-10 | 4/1/2020 | $1,297.95 |
| 1064478-10 | 4/1/2020 | $862.25 |
| 1064479-10 | 4/1/2020 | $203.60 |
| 1064480-10 | 4/1/2020 | $203.60 |
| 1064481-10 | 4/1/2020 | $588.40 |
| 1064482-10 | 4/1/2020 | $203.60 |
| 1064483-10 | 4/1/2020 | $203.60 |
| 1064484-10 | 4/3/2020 | $279.95 |
| 1064485-10 | 4/3/2020 | $441.81 |
| 1064486-10 | 4/3/2020 | $2,291.52 |
| 1064487-10 | 4/3/2020 | $3,061.13 |
| 1064488-10 | 4/3/2020 | $2,175.47 |
| 1064489-10 | 4/3/2020 | $1,530.05 |
| 1064490-10 | 4/3/2020 | $929.43 |
| 1064492-10 | 4/3/2020 | $203.60 |
| 1064493-10 | 4/3/2020 | $360.37 |
| 1064494-10 | 4/3/2020 | $1,701.08 |
| 1064495-10 | 4/3/2020 | $2,078.76 |
| 1064496-10 | 4/3/2020 | $1,104.53 |
| 1064498-10 | 4/3/2020 | $516.13 |
| 1064499-10 | 4/3/2020 | $203.60 |
| 1064500-10 | 5/1/2020 | $257.55 |
| 1064501-10 | 5/1/2020 | $449.96 |
| 1064502-10 | 4/3/2020 | $595.53 |
| 1064503-10 | 4/3/2020 | $1,381.43 |
| 1064504-10 | 4/3/2020 | $885.66 |
| 1064505-11 | 4/3/2020 | $1,616.58 |
| 1064506-10 | 4/3/2020 | $1,301.00 |
| 1064507-10 | 4/3/2020 | $1,297.95 |
| 1064508-10 | 4/3/2020 | $736.01 |
| 1064509-10 | 4/3/2020 | $842.90 |
| 1064510-10 | 4/3/2020 | $1,297.95 |
| 1064511-10 | 4/3/2020 | $203.60 |
| 1064512-10 | 4/3/2020 | $439.78 |
| 1064513-10 | 4/3/2020 | $203.60 |
| 1064514-10 | 4/3/2020 | $210.73 |

| | | |
|---|---|---|
| 1064515-10 | 4/3/2020 | $203.60 |
| 1064516-10 | 4/1/2020 | $309.47 |
| 1064517-10 | 4/3/2020 | $408.22 |
| 1064519-10 | 4/3/2020 | $543.61 |
| 1064520-10 | 4/3/2020 | $2,078.76 |
| 1064536-10 | 4/3/2020 | $919.25 |
| 1064537-10 | 4/3/2020 | $608.76 |
| 1064538-10 | 4/3/2020 | $1,770.30 |
| 1064538-10 | 12/8/2023 | $50.90 |
| 1064539-10 | 4/3/2020 | $465.23 |
| 1064541-10 | 4/3/2020 | $919.25 |
| 1064542-10 | 4/3/2020 | $200.00 |
| 1064543-10 | 4/3/2020 | $865.30 |
| 1064545-10 | 8/19/2020 | $30,018.00 |
| 1064546-10 | 4/3/2020 | $1,297.95 |
| 1064549-10 | 4/3/2020 | $3,187.36 |
| 1064550-10 | 4/3/2020 | $8,944.15 |
| 1064554-10 | 4/3/2020 | $1,574.85 |
| 1064577-10 | 4/3/2020 | $200.00 |
| 1064578-10 | 4/3/2020 | $200.00 |
| 1064579-10 | 4/3/2020 | $200.00 |
| 1064580-10 | 4/3/2020 | $1,105.00 |
| 1064581-10 | 4/3/2020 | $3,538.00 |
| 1064582-10 | 4/3/2020 | $391.00 |
| 1064583-10 | 4/3/2020 | $544.00 |
| 1064584-10 | 4/3/2020 | $1,095.00 |
| 1064585-10 | 4/3/2020 | $1,474.00 |
| 1064586-10 | 4/3/2020 | $1,258.00 |
| 1064587-10 | 4/3/2020 | $11,407.00 |
| 1064588-10 | 4/3/2020 | $2,720.00 |
| 1064589-10 | 4/3/2020 | $10,948.00 |
| 1064590-10 | 4/3/2020 | $13,260.00 |
| 1064599-10 | 4/3/2020 | $1,618.62 |
| 1064701-10 | 4/3/2020 | $1,297.95 |
| 1064710-10 | 7/9/2020 | $18,202.86 |
| 1064712-10 | 7/9/2020 | $13,350.00 |
| 1064714-10 | 5/1/2020 | $1,860.90 |
| 1064719-10 | 5/1/2020 | $1,448.61 |
| 1064723-10 | 6/16/2020 | $1,453.70 |
| 1064734-10 | 8/19/2020 | $4,375.00 |
| 1064735-10 | 5/1/2020 | $865.30 |
| 1064737-10 | 6/16/2020 | $1,999.35 |
| 1064738-10 | 6/16/2020 | $3,426.59 |
| 1064744-10 | 7/9/2020 | $6,405.26 |
| 1064747-10 | 7/9/2020 | $1,700.00 |
| 1064748-10 | 10/1/2020 | $6,783.00 |
| 1064749-10 | 7/9/2020 | $4,151.00 |

| | | |
|---|---|---|
| 1064750-10 | 8/19/2020 | $39,953.00 |
| 1064751-10 | 8/19/2020 | $17,889.00 |
| 1064752-10 | 8/19/2020 | $27,999.00 |
| 1064753-10 | 8/19/2020 | $9,455.00 |
| 1064771-10 | 10/1/2020 | $2,992.00 |
| 1064772-10 | 10/1/2020 | $11,908.00 |
| 1064773-10 | 10/1/2020 | $680.00 |
| 1064775-10 | 10/1/2020 | $8,449.00 |
| 1064776-10 | 10/1/2020 | $952.00 |
| 1064778-10 | 10/1/2020 | $2,873.00 |
| 1064779-10 | 10/1/2020 | $731.00 |
| 1064780-10 | 10/1/2020 | $31,459.00 |
| 1064781-10 | 10/1/2020 | $2,074.00 |
| 1064782-10 | 10/1/2020 | $8,602.00 |
| 1064783-10 | 10/1/2020 | $5,066.00 |
| 1064784-10 | 10/1/2020 | $4,267.00 |
| 1064786-10 | 11/1/2020 | $18,855.40 |
| 1064787-10 | 10/1/2020 | $2,269.12 |
| 1064788-10 | 10/1/2020 | $1,903.66 |
| 1064789-10 | 11/1/2020 | $2,414.70 |
| 1064790-10 | 11/1/2020 | $828.65 |
| 1064791-10 | 10/1/2020 | $1,718.38 |
| 1064792-10 | 10/1/2020 | $899.91 |
| 1064793-10 | 11/1/2020 | $773.68 |
| 1064794-10 | 10/1/2020 | $2,779.14 |
| 1064795-10 | 10/1/2020 | $2,855.49 |
| 1064800-10 | 11/1/2020 | $2,812.73 |
| 1064802-10 | 11/3/2020 | $2,059.41 |
| 1064803-10 | 11/3/2020 | $22,338.00 |
| 1064805-10 | 11/3/2020 | $10,727.00 |
| 1064807-10 | 11/3/2020 | $17,074.00 |
| 1064808-10 | 12/4/2020 | $200.00 |
| 1064810-10 | 12/4/2020 | $865.30 |
| 1064811-10 | 12/4/2020 | $865.30 |
| 1064813-10 | 2/1/2021 | $3.60 |
| 1064813-10 | 3/1/2021 | $200.00 |
| 1064814-10 | 3/1/2021 | $15,283.00 |
| 1064817-10 | 3/1/2021 | $1,428.00 |
| 1064817-9 | 12/31/2019 | $1,428.00 |
| 1064819-11 | 5/6/2025 | $416.66 |
| 1064819-9 | 12/31/2019 | $24,567.39 |
| 1064820-9 | 1/31/2020 | $810.33 |
| 1064835-9 | 12/31/2019 | $11,934.01 |
| 1064836-9 | 1/31/2020 | $13,550.60 |
| 1064837-9 | 1/31/2020 | $21,338.30 |
| 1064838-9 | 1/31/2020 | $12,373.79 |
| 1064839-10 | 3/1/2021 | $13,023.27 |

| | | |
|---|---|---|
| **1064839-9** | 1/31/2020 | $13,023.27 |
| **1064840-9** | 1/31/2020 | $3,263.71 |
| **1064841-9** | 1/31/2020 | $1,790.66 |
| **1064842-9** | 12/31/2019 | $5,843.32 |
| **1064843-9** | 1/31/2020 | $6,301.42 |
| **1064844-9** | 1/31/2020 | $2,422.84 |
| **1064845-9** | 1/31/2020 | $4,663.46 |
| **1064846-9** | 1/31/2020 | $12,962.19 |
| **1064847-9** | 1/31/2020 | $11,508.49 |
| **1064848-9** | 1/31/2020 | $2,070.61 |
| **1064849-9** | 12/31/2019 | $2,207.02 |
| **1064850-9** | 1/31/2020 | $4,603.40 |
| **1064851-9** | 1/31/2020 | $2,120.49 |
| **1064852-9** | 1/31/2020 | $4,785.62 |
| **1064853-9** | 1/31/2020 | $4,087.27 |
| **1064855-9** | 1/31/2020 | $4,077.09 |
| **1064856-9** | 1/31/2020 | $4,118.83 |
| **1064857-9** | 1/31/2020 | $2,918.61 |
| **1064858-9** | 1/31/2020 | $14,677.52 |
| **1064865-9** | 1/31/2020 | $4,029.00 |
| **1064873-9** | 1/31/2020 | $756.37 |
| **1064874-9** | 1/31/2020 | $702.42 |
| **1064876-10** | 3/1/2021 | $651.00 |
| **1064876-10** | 12/1/2022 | $11.72 |
| **1064876-9** | 1/31/2020 | $662.72 |
| **1064877-9** | 1/31/2020 | $203.60 |
| **1064886-9** | 4/3/2020 | $6,072.00 |
| **1064887-9** | 4/3/2020 | $6,528.00 |
| **1064893-9** | 4/3/2020 | $203.60 |
| **1064894-9** | 4/3/2020 | $8,457.54 |
| **1064898-9** | 4/3/2020 | $1,023.09 |
| **1064899-9** | 4/3/2020 | $396.00 |
| **1064900-9** | 4/3/2020 | $8,986.90 |
| **1064901-9** | 5/1/2020 | $612.84 |
| **1064904-9** | 5/1/2020 | $3,394.01 |
| **1064905-9** | 5/1/2020 | $1,829.35 |
| **1064906-9** | 5/1/2020 | $1,270.46 |
| **1064907-9** | 5/1/2020 | $2,306.79 |
| **1064908-9** | 5/1/2020 | $1,698.02 |
| **1064909-9** | 5/1/2020 | $1,441.49 |
| **1064910-9** | 5/1/2020 | $203.60 |
| **1064911-9** | 5/1/2020 | $203.60 |
| **1064913-9** | 5/1/2020 | $2,400.00 |
| **1064915-9** | 5/1/2020 | $3,565.04 |
| **1064916-9** | 5/1/2020 | $5,927.81 |
| **1064917-9** | 5/1/2020 | $11,812.87 |
| **1064919-9** | 5/1/2020 | $4,932.21 |

| | | |
|---|---|---|
| **1064920-9** | 5/1/2020 | $850.03 |
| **1064921-9** | 5/1/2020 | $203.60 |
| **1064922-9** | 5/1/2020 | $1,297.95 |
| **1064923-9** | 5/1/2020 | $993.57 |
| **1064924-9** | 5/1/2020 | $1,597.24 |
| **1064925-9** | 5/1/2020 | $203.60 |
| **1064926-9** | 5/1/2020 | $4,425.25 |
| **1064927-9** | 5/1/2020 | $12,257.74 |
| **1064928-9** | 5/1/2020 | $1,297.95 |
| **1064929-9** | 5/1/2020 | $2,242.65 |
| **1064930-9** | 5/1/2020 | $1,297.95 |
| **1064931-9** | 5/1/2020 | $1,297.95 |
| **1064932-9** | 5/1/2020 | $1,297.95 |
| **1064933-9** | 5/1/2020 | $3,668.87 |
| **1064934-9** | 5/1/2020 | $2,699.74 |
| **1064935-9** | 5/1/2020 | $2,749.62 |
| **1064936-9** | 5/1/2020 | $1,297.95 |
| **1064937-9** | 5/1/2020 | $1,297.95 |
| **1064938-9** | 5/1/2020 | $1,883.30 |
| **1064939-9** | 5/1/2020 | $570.00 |
| **1064940-9** | 5/1/2020 | $8,144.00 |
| **1064943-9** | 7/9/2020 | $459.00 |
| **1064944-9** | 7/9/2020 | $255.00 |
| **1064947-9** | 8/19/2020 | $200.00 |
| **1064948-9** | 8/19/2020 | $200.00 |
| **1064951-9** | 6/16/2020 | $39,729.00 |
| **1064952-9** | 6/16/2020 | $40,460.00 |
| **1064953-9** | 6/16/2020 | $24,990.00 |
| **1064956-9** | 7/9/2020 | $419.00 |
| **1064957-9** | 7/9/2020 | $200.00 |
| **1064959-9** | 7/9/2020 | $486.00 |
| **1064960-9** | 6/16/2020 | $1,972.00 |
| **1064961-9** | 7/9/2020 | $481.00 |
| **1064962-11** | 12/4/2023 | $3,035.13 |
| **1064962-9** | 6/16/2020 | $3,067.00 |
| **1064964-9** | 7/9/2020 | $1,445.00 |
| **1064971-9** | 7/9/2020 | $4,830.00 |
| **1064974-9** | 11/1/2020 | $3,291.00 |
| **1066250-10** | 12/4/2020 | $6,000.00 |
| **1066529-9** | 10/1/2020 | $34,915.36 |
| **1066564-7** | 12/4/2020 | $775.72 |
| **1066565-7** | 12/4/2020 | $969.14 |
| **1066566-7** | 12/4/2020 | $2,056.36 |
| **1069714-9** | 12/4/2020 | $1,446.58 |
| **1069715-9** | 12/4/2020 | $1,560.59 |
| **1069718-9** | 12/4/2020 | $1,663.00 |
| **1069719-9** | 12/4/2020 | $5,027.90 |

| | | |
|---|---|---|
| **1069721-9** | 12/4/2020 | $733.98 |
| **1069725-9** | 12/4/2020 | $1,824.26 |
| **1069730-9** | 2/1/2021 | $7,847.00 |
| **1069731-9** | 2/1/2021 | $12,546.00 |
| **1069732-9** | 2/1/2021 | $680.00 |
| **1069735-9** | 2/1/2021 | $6,246.00 |
| **1069737-9** | 3/1/2021 | $12,233.00 |
| **1069738-9** | 2/1/2021 | $2,338.00 |
| **1069739-9** | 2/1/2021 | $31,210.00 |
| **1069740-10** | 7/1/2024 | $835.00 |
| **1069740-11** | 7/1/2024 | $835.00 |
| **1069740-9** | 2/1/2021 | $3,837.00 |
| **1069740-9** | 7/1/2024 | ($1,665.00) |
| **1069741-9** | 2/1/2021 | $42,162.00 |
| **1069743-9** | 2/1/2021 | $6,480.00 |
| **1069744-9** | 3/1/2021 | $376.00 |
| **1069745-9** | 3/1/2021 | $8,500.00 |
| **1069749-9** | 3/1/2021 | $5,836.00 |
| **1069750-9** | 3/1/2021 | $200.00 |
| **1069751-9** | 3/1/2021 | $17,070.00 |
| **1069757-9** | 3/1/2021 | $3,578.00 |
| **1069758-9** | 2/1/2021 | $1,542.00 |
| **1069764-9** | 3/1/2021 | $200.00 |
| **1069771-9** | 2/1/2021 | $6.64 |
| **1069771-9** | 3/1/2021 | $369.00 |
| **1069772-9** | 2/1/2021 | $7.78 |
| **1069772-9** | 3/1/2021 | $432.00 |
| **1069773-9** | 3/1/2021 | $200.00 |
| **1069773-9** | 11/1/2021 | $3.60 |
| **1069774-9** | 3/1/2021 | $259.59 |
| **1069775-9** | 2/1/2021 | $3.60 |
| **1069775-9** | 3/1/2021 | $200.00 |
| **1069776-9** | 3/1/2021 | $398.04 |
| **1069777-9** | 3/1/2021 | $511.04 |
| **1069778-9** | 2/1/2021 | $3.60 |
| **1069778-9** | 3/1/2021 | $200.00 |
| **1069779-9** | 2/1/2021 | $3.60 |
| **1069779-9** | 3/1/2021 | $200.00 |
| **1069780-9** | 3/1/2021 | $203.60 |
| **1069781-9** | 2/1/2021 | $8.26 |
| **1069781-9** | 3/1/2021 | $459.00 |
| **1069782-9** | 2/1/2021 | $4.28 |
| **1069782-9** | 3/1/2021 | $238.00 |
| **1069783-9** | 3/1/2021 | $412.29 |
| **1069784-9** | 3/1/2021 | $203.60 |
| **1069789-9** | 2/1/2021 | $1,887.00 |
| **1069790-9** | 3/1/2021 | $15,300.00 |

| | | |
|---|---|---|
| 1069791-8 | 12/31/2019 | $200.00 |
| 1069793-8 | 12/31/2019 | $476.00 |
| 1069794-8 | 12/31/2019 | $646.00 |
| 1069795-8 | 12/31/2019 | $650.00 |
| 1069805-8 | 5/1/2020 | $625.00 |
| 1069806-8 | 8/19/2020 | $2,500.00 |
| 1069807-8 | 5/1/2020 | $1,000.00 |
| 1069808-8 | 4/1/2020 | $11,248.90 |
| 1069814-8 | 5/1/2020 | $340.01 |
| 1069816-8 | 7/9/2020 | $381.00 |
| 1069818-11 | 12/1/2022 | $1,050.00 |
| 1069818-8 | 8/19/2020 | $1,250.00 |
| 1069819-8 | 7/9/2020 | $2,429.97 |
| 1069820-8 | 7/9/2020 | $1,297.95 |
| 1069823-8 | 11/3/2020 | $15,276.00 |
| 1069824-8 | 11/3/2020 | $1,297.95 |
| 1069825-8 | 3/1/2021 | $625.00 |
| 1069826-7 | 12/31/2019 | $1,784.55 |
| 1069829-7 | 6/16/2020 | $5,479.00 |
| 1069830-7 | 7/9/2020 | $2,018.00 |
| 1069831-7 | 5/1/2020 | $2,353.62 |
| 1069831-7 | 12/7/2023 | ($94.68) |
| 1069832-7 | 5/1/2020 | $1,168.66 |
| 1069834-7 | 6/16/2020 | $5,191.80 |
| 1069835-7 | 7/9/2020 | $10,535.00 |
| 1069837-8 | 8/19/2020 | $200.00 |
| 1069838-7 | 8/19/2020 | $200.00 |
| 1069839-7 | 11/1/2020 | $200.00 |
| 1069840-7 | 11/3/2020 | $6,234.00 |
| 1069845-6 | 1/31/2020 | $200.00 |
| 1069845-7 | 3/1/2021 | $200.00 |
| 1069846-6 | 1/31/2020 | $2,946.00 |
| 1069847-6 | 1/31/2020 | $22,878.00 |
| 1069848-6 | 1/31/2020 | $2,739.00 |
| 1069849-6 | 1/31/2020 | $865.30 |
| 1069850-6 | 1/31/2020 | $1,297.95 |
| 1069853-6 | 4/1/2020 | $200.00 |
| 1069855-6 | 4/1/2020 | $6,776.00 |
| 1069856-6 | 4/1/2020 | $8,036.00 |
| 1069860-6 | 5/1/2020 | $4,195.18 |
| 1069862-6 | 5/1/2020 | $1,514.78 |
| 1069864-6 | 5/1/2020 | $6,645.50 |
| 1069866-6 | 7/9/2020 | $203.60 |
| 1069870-6 | 11/3/2020 | $2,018.00 |
| 1069871-6 | 11/1/2020 | $51,918.00 |
| 1069874-6 | 11/3/2020 | $3,536.00 |
| 1069875-6 | 11/1/2020 | $5,191.80 |

| | | |
|---|---|---|
| **1069877-6** | 11/3/2020 | $22,643.00 |
| **1069878-6** | 2/1/2021 | $5,960.39 |
| **1069882-6** | 2/1/2021 | $326.00 |
| **1069882-6** | 3/1/2021 | $5.87 |
| **1069883-6** | 2/1/2021 | $234.14 |
| **1069884-6** | 2/1/2021 | $5,100.00 |
| **1069884-6** | 3/1/2021 | $91.80 |
| **1069886-6** | 3/1/2021 | $1,297.95 |
| **1069888-5** | 12/31/2019 | $974.23 |
| **1069889-5** | 12/31/2019 | $15,809.54 |
| **1069890-5** | 12/31/2019 | $5,720.14 |
| **1069891-5** | 12/31/2019 | $3,270.83 |
| **1069893-5** | 12/31/2019 | $1,737.73 |
| **1069895-5** | 4/1/2020 | $7,532.00 |
| **1069896-5** | 4/1/2020 | $1,857.85 |
| **1069897-5** | 5/1/2020 | $4,955.62 |
| **1069898-5** | 5/1/2020 | $1,250.00 |
| **1069900-5** | 10/1/2020 | $200.00 |
| **1069901-5** | 10/1/2020 | $200.00 |
| **1069902-5** | 11/1/2020 | $200.00 |
| **1069903-5** | 10/1/2020 | $200.00 |
| **1069904-5** | 10/1/2020 | $204.00 |
| **1069905-5** | 11/1/2020 | $200.00 |
| **1069906-5** | 11/1/2020 | $245.00 |
| **1069907-5** | 11/1/2020 | $200.00 |
| **1069908-5** | 11/1/2020 | $204.00 |
| **1069909-5** | 11/1/2020 | $200.00 |
| **1069910-5** | 11/1/2020 | $200.00 |
| **1069911-5** | 11/1/2020 | $200.00 |
| **1069912-5** | 11/1/2020 | $212.00 |
| **1069913-5** | 11/1/2020 | $200.00 |
| **1069914-5** | 11/1/2020 | $200.00 |
| **1069915-5** | 11/1/2020 | $204.00 |
| **1069918-5** | 11/1/2020 | $1,797.79 |
| **1069921-5** | 7/9/2020 | $1,040.40 |
| **1069922-5** | 11/1/2020 | $203.60 |
| **1069924-5** | 11/3/2020 | $299.00 |
| **1069925-5** | 11/3/2020 | $200.00 |
| **1069926-5** | 11/1/2020 | $200.00 |
| **1069927-5** | 11/1/2020 | $233.00 |
| **1069928-5** | 11/1/2020 | $20,400.00 |
| **1069929-5** | 11/3/2020 | $200.00 |
| **1069930-5** | 11/3/2020 | $562.00 |
| **1069931-5** | 11/3/2020 | $200.00 |
| **1069932-5** | 11/3/2020 | $225.00 |
| **1069933-5** | 11/3/2020 | $343.00 |
| **1069934-5** | 11/3/2020 | $7,547.00 |

| | | |
|---|---|---|
| **1069936-5** | 11/3/2020 | $255.00 |
| **1069937-5** | 12/4/2020 | $200.00 |
| **1069939-5** | 12/4/2020 | $1,615.00 |
| **1069939-5** | 2/1/2021 | $29.07 |
| **1069940-5** | 2/1/2021 | $2,605.06 |
| **1069941-5** | 2/1/2021 | $3,556.89 |
| **1069945-4** | 4/1/2020 | $2,543.98 |
| **1069949-4** | 6/16/2020 | $7,226.78 |
| **1069951-4** | 11/1/2020 | $157.75 |
| **1069951-4** | 11/3/2020 | $8,764.00 |
| **1069952-4** | 11/1/2020 | $4,106.00 |
| **1069952-4** | 11/3/2020 | $73.91 |
| **1069953-4** | 11/1/2020 | $2,483.92 |
| **1069962-4** | 11/3/2020 | $2,760.00 |
| **1069963-4** | 12/4/2020 | $6,114.00 |
| **1069966-3** | 4/1/2020 | $200.00 |
| **1069972-3** | 5/1/2020 | $7,548.00 |
| **1069998-2** | 5/1/2020 | $1,297.95 |
| **1070089-9** | 12/4/2020 | $54,968.00 |
| **1070097-9** | 3/1/2021 | $58,657.00 |
| **1079308-8** | 11/3/2020 | $3,178.00 |
| **1079309-8** | 11/3/2020 | $200.00 |
| **1079323-8** | 11/3/2020 | $200.00 |
| **1079428-8** | 7/9/2020 | $14,851.00 |
| **1079430-8** | 7/9/2020 | $200.00 |
| **1079431-8** | 7/9/2020 | $4,216.00 |
| **1079432-8** | 7/9/2020 | $10,706.00 |
| **1079433-8** | 7/9/2020 | $4,912.00 |
| **1079434-8** | 7/9/2020 | $1,450.00 |
| **1079435-8** | 7/9/2020 | $858.00 |
| **1079436-8** | 7/9/2020 | $233.00 |
| **1079437-8** | 7/9/2020 | $3,656.00 |
| **1079438-8** | 7/9/2020 | $7,631.00 |
| **1079439-8** | 7/9/2020 | $1,391.00 |
| **1079440-8** | 7/9/2020 | $970.00 |
| **1079441-8** | 7/9/2020 | $1,561.00 |
| **1079442-8** | 7/9/2020 | $1,561.00 |
| **1079443-8** | 7/9/2020 | $1,840.00 |
| **1079444-8** | 7/9/2020 | $255.00 |
| **1079445-8** | 7/9/2020 | $578.00 |
| **1079446-8** | 7/9/2020 | $612.00 |
| **1079447-8** | 7/9/2020 | $680.00 |
| **1079448-8** | 7/9/2020 | $3,736.00 |
| **1079449-8** | 7/9/2020 | $1,227.00 |
| **1079450-8** | 7/9/2020 | $221.00 |
| **1079451-8** | 8/19/2020 | $257.00 |
| **1079452-8** | 7/9/2020 | $592.00 |

| | | |
|---|---|---|
| **1079453-8** | 11/1/2020 | $200.00 |
| **1079454-8** | 11/1/2020 | $271.00 |
| **1079455-8** | 11/1/2020 | $200.00 |
| **1079458-8** | 7/9/2020 | $312.00 |
| **1079459-8** | 8/19/2020 | $208.00 |
| **1079461-8** | 11/1/2020 | $808.00 |
| **1079462-8** | 11/1/2020 | $14,161.00 |
| **1079463-8** | 11/1/2020 | $1,343.00 |
| **1079464-8** | 7/9/2020 | $449.00 |
| **1090738-8** | 12/4/2020 | $2,867.00 |
| **1090739-8** | 12/4/2020 | $8,029.00 |
| **1090740-8** | 12/4/2020 | $1,771.00 |
| **1090741-8** | 11/3/2020 | $1,096.00 |
| **1090742-8** | 12/4/2020 | $970.00 |
| **1090743-8** | 12/4/2020 | $2,066.00 |
| **1090744-8** | 12/4/2020 | $2,530.00 |
| **1090745-8** | 12/4/2020 | $717.00 |
| **1090746-8** | 12/4/2020 | $632.00 |
| **1090747-8** | 12/4/2020 | $282.00 |
| **1090749-8** | 11/3/2020 | $200.00 |
| **1090755-8** | 12/4/2020 | $19,183.00 |
| **1090756-8** | 12/4/2020 | $1,057.00 |
| **1090757-8** | 12/4/2020 | $751.00 |
| **1090758-8** | 12/4/2020 | $200.00 |
| **1090759-8** | 12/4/2020 | $337.00 |
| **1090760-8** | 12/4/2020 | $748.00 |
| **1090761-8** | 12/4/2020 | $5,780.00 |
| **1091536-8** | 12/4/2020 | $200.00 |
| **1091579-8** | 2/1/2021 | $374.00 |
| **1091595-8** | 3/1/2021 | $200.00 |
| **1091596-8** | 3/1/2021 | $200.00 |
| **1091600-8** | 3/1/2021 | $277.00 |
| **1092530-7** | 5/1/2020 | $1,282.00 |
| **1092536-7** | 5/1/2020 | $2,779.00 |
| **1093357-7** | 8/19/2020 | $300.00 |
| **1093402-7** | 11/3/2020 | $1,833.00 |
| **1093403-7** | 11/3/2020 | $1,833.00 |
| **1093404-7** | 11/3/2020 | $1,833.00 |
| **1096633-6** | 12/31/2019 | $938.15 |
| **1135161-1** | 3/1/2020 | $692.24 |
| **1135162-1** | 3/1/2020 | $1,977.97 |
| **1135163-1** | 3/1/2020 | $1,616.58 |
| **1135164-1** | 3/1/2020 | $1,013.93 |
| **1135165-1** | 3/1/2020 | $1,173.75 |
| **1135166-1** | 3/1/2020 | $1,403.82 |
| **1135167-1** | 3/1/2020 | $1,784.55 |
| **1135168-1** | 3/1/2020 | $1,450.65 |

| | | |
|---|---|---|
| **1135169-1** | 3/1/2020 | $1,297.95 |
| **1135170-1** | 3/1/2020 | $1,725.51 |
| 1135171-1 | 4/1/2020 | $4,428.30 |
| 1135172-1 | 4/1/2020 | $3,177.18 |
| 1135200-1 | 10/16/2019 | $595.00 |
| | | $2,095,256.40 |



| As-of Date | Jul 01,2025 |
|---|---|
| Data Refreshed on | Jul 01,2025 11:00 AM |
| Bond Exposure Status | Open+Maintenance Period |
| Ultimate Parent | James C Justice Companies |
| Principal | All |
| Agent Name | All |
| Excluded Agent Name | All |
| Agent Branch | All |
| Bankruptcy | All |
| Direct Collect | All |
| Writing Company | All |
| Source System | All |

Report description:



# Report 28B fo

| As-of Date | Jul 01,2025 |
|---|---|
| Data Refreshed on | Jul 01,2025 9:00 AM |
| Bond Effective Date Range | Feb 01,2019 to Jun 30,2025 |
| Bond Closed Date Range | None to None |
| Ultimate Parent | James C Justice Companies |
| Principal | All |
| Agent Name | All |
| Excluded Agent Name | All |
| Agent Branch | All |
| Bankruptcy | All |
| Direct Collect | All |
| Writing Company | All |
| Source System | All |

Report description:

Report 28B



1:23 PM

or Closed , Canceled and Replaced

1:27 PM