JOINT
EXHIBIT
NO. 76

# DOCUMENT PRODUCED IN NATIVE FORMAT

CONFIDENTIAL                                                                LEXON-00008630

| Bond Number | Ultimate Parent MPID | Ultimate Parent Name | Principal MPID | Principal Name | Effective Date | Expiration Date | Original Effective Date | Obligee Name ID | Obligee Name | Obligee Division Name | Bond Amount | Total Premium | KY Tax | Paid Date Due 6/30/2023 | Gross Balance 6/30/2023 | Gross Balance Due Over 60 3/31/2024 | Gross Balance 3/31/2024 | Gross Balance Due Over 60 6/30/2024 | Gross Balance 6/30/2024 | Gross Balance Due Over 60 3/31/2025 | Gross Balance 3/31/2025 | Gross Balance Over 60 6/30/2025 | Gross Balance 6/30/2025 | Gross Balance Over 60 9/30/2025 | Gross Balance 9/30/2025 | Gross Balance Over 60 9/30/2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1002108-14 | 843484 | James C Justice Companies | 815116 | Southeast Cotton, Inc. | 10/9/2018 | 10/9/2017 | 10/9/2003 | 287279 | Commissioner of Agriculture for the State of South Carolina | | $25,000.00 | $500.00 | $0.00 | 12/20/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1002108-15 | 843484 | James C Justice Companies | 815116 | Southeast Cotton, Inc. | 10/9/2017 | 10/9/2018 | 10/9/2003 | 287279 | Commissioner of Agriculture for the State of South Carolina | | $25,000.00 | $500.00 | $0.00 | 12/15/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1002108-16 | 843484 | James C Justice Companies | 815116 | Southeast Cotton, Inc. | 10/9/2018 | 10/9/2019 | 10/9/2003 | 287279 | Commissioner of Agriculture for the State of South Carolina | | $25,000.00 | $500.00 | $0.00 | 12/14/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1002108-17 | 843484 | James C Justice Companies | 815116 | Southeast Cotton, Inc. | 10/9/2019 | 10/9/2020 | 10/9/2003 | 287279 | Commissioner of Agriculture for the State of South Carolina | | $25,000.00 | $500.00 | $0.00 | 12/16/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1002108-18 | 843484 | James C Justice Companies | 815116 | Southeast Cotton, Inc. | 10/9/2020 | 10/9/2021 | 10/9/2003 | 0316089010 | State of South Carolina | Commissioner of Agriculture | $25,000.00 | $500.00 | $0.00 | 03/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1002108-19 | 843484 | James C Justice Companies | 815116 | Southeast Cotton, Inc. | 10/9/2021 | 10/9/2022 | 10/9/2003 | 0316089010 | State of South Carolina | Commissioner of Agriculture | $25,000.00 | $500.00 | $0.00 | 02/01/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1002108-20 | 843484 | James C Justice Companies | 815116 | Southeast Cotton, Inc. | 10/9/2022 | 10/9/2023 | 10/9/2003 | 0316089010 | State of South Carolina | Commissioner of Agriculture | $25,000.00 | $250.00 | $0.00 | 06/02/2023 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 78.75 | 78.75 | |
| 1064016-10 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/8/2018 | 6/8/2019 | 6/8/2010 | 222952 | US Department of the Interior Bureau of Land Management | | $5,000.00 | $200.00 | $0.00 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064016-11 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/8/2019 | 6/8/2020 | 6/8/2010 | 222952 | US Department of the Interior Bureau of Land Management | | $5,000.00 | $200.00 | $0.00 | 04/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064016-13 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/8/2021 | 6/8/2022 | 6/8/2010 | 457368257 | United States Department of the Interior | Bureau of Land Management | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064016-14 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/8/2022 | 6/8/2023 | 6/8/2010 | 457368257 | United States Department of the Interior | Bureau of Land Management | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064016-15 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/8/2023 | 6/8/2024 | 6/8/2010 | 457368257 | United States Department of the Interior | Bureau of Land Management | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064016-16 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/8/2024 | 6/8/2025 | 6/8/2010 | 457368257 | United States Department of the Interior | Bureau of Land Management | $5,000.00 | $200.00 | $0.00 | None | | | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064016-8 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/8/2016 | 6/8/2017 | 6/8/2010 | 222952 | US Department of the Interior Bureau of Land Management | | $5,000.00 | $200.00 | $0.00 | 03/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064016-9 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/8/2017 | 6/8/2018 | 6/8/2010 | 222952 | US Department of the Interior Bureau of Land Management | | $5,000.00 | $200.00 | $0.00 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064157-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $47,400.00 | $806.00 | $0.00 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064157-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 271492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $47,400.00 | $806.00 | $14.51 | None | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 |
| 1064157-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 271492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $47,400.00 | $806.00 | $14.51 | None | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 |
| 1064157-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 271492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $47,400.00 | $806.00 | $14.51 | None | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 |
| 1064157-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 271492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $47,400.00 | $806.00 | $14.51 | None | 0.00 | 0.00 | 820.51 | 0.00 | 820.51 | 0.00 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 | 820.51 |
| 1064157-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 271492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $47,400.00 | $806.00 | $14.51 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 820.51 | 0.00 | 820.51 | 0.00 | 820.51 |
| 1064157-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $47,400.00 | $948.00 | $17.06 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064157-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $47,400.00 | $806.00 | $14.51 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064157-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 1034 | Commonwealth of Kentucky Energy and Environment Cabinet | | $8,800.00 | $200.00 | $14.51 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064158-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 8/3/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $8,800.00 | $200.00 | $3.60 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064158-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $8,800.00 | $300.00 | $5.40 | 09/26/2016 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064158-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $8,800.00 | $200.00 | $3.60 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064158-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $8,100.00 | $200.00 | $3.60 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064160-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $8,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064160-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 271492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064160-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 271492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064160-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 271492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,100.00 | $200.00 | $3.60 | None | | | 203.60 | | 203.60 | | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064160-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $8,100.00 | $200.00 | $3.60 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064160-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $8,100.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064160-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $75,000.00 | $1,275.00 | $22.95 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064161-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $75,000.00 | $1,275.00 | $22.95 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064161-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 271492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064161-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 271492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064161-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 271492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | | | | | | | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064161-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 271492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | | | 1,297.95 | | 1,297.95 | | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064161-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,500.00 | $27.00 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064162-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $75,000.00 | $1,275.00 | $22.95 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064162-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064162-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 271492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064162-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 271492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064162-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,500.00 | $27.00 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064162-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $75,000.00 | $1,275.00 | $22.95 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064163-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $75,000.00 | $1,275.00 | $22.95 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064163-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 271492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064163-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 271492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064163-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 271492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | | | 1,297.95 | | 1,297.95 | | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064163-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,500.00 | $27.00 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064163-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $75,000.00 | $1,275.00 | $22.95 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064164-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $57,800.00 | $983.00 | $17.69 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1084164-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 773847 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 1,000.68 | 1,000.68 | 1,000.68 | 1,000.68 | 1,000.68 | 1,000.68 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 |
| 1084164-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 |
| 1084164-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 |
| 1084164-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 |
| 1084164-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 0.00 | 0.00 | 1,000.69 | 0.00 | 1,000.69 | 0.00 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 |
| 1084164-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 0.00 | 0.00 | 1,000.69 | 0.00 | 1,000.69 | 0.00 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 |
| 1084164-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $57,800.00 | $1,156.00 | $20.61 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084164-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $57,800.00 | $983.00 | $17.69 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084164-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of Kentucky | | $57,800.00 | $983.00 | $17.69 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084164-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 773847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $19,600.00 | $337.00 | $6.07 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084165-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $19,600.00 | $337.00 | $6.07 | None | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 |
| 1084165-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $19,600.00 | $337.00 | $6.07 | None | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 |
| 1084165-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $19,600.00 | $337.00 | $6.07 | None | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 |
| 1084165-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $19,600.00 | $337.00 | $6.07 | None | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 |
| 1084165-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $19,600.00 | $337.00 | $6.07 | None | 0.00 | 0.00 | 343.07 | 0.00 | 343.07 | 0.00 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 | 343.07 |
| 1084165-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $19,600.00 | $396.00 | $7.13 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084165-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $19,600.00 | $337.00 | $6.07 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084165-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of Kentucky | | $19,600.00 | $337.00 | $6.07 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084165-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $12,100.00 | $206.00 | $3.71 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084166-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $12,100.00 | $206.00 | $3.71 | None | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 |
| 1084166-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $12,100.00 | $206.00 | $3.71 | None | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 |
| 1084166-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $12,100.00 | $206.00 | $3.71 | None | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 |
| 1084166-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $12,100.00 | $206.00 | $3.71 | None | 0.00 | 0.00 | 209.71 | 0.00 | 209.71 | 0.00 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 | 209.71 |
| 1084166-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $12,100.00 | $242.00 | $4.36 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084166-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $12,100.00 | $206.00 | $3.71 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084166-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of Kentucky | | $12,100.00 | $206.00 | $3.71 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084167-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $25,400.00 | $432.00 | $7.78 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084167-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $25,400.00 | $432.00 | $7.78 | None | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 |
| 1084167-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,400.00 | $432.00 | $7.78 | None | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 |
| 1084167-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,400.00 | $432.00 | $7.78 | None | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 |
| 1084167-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,400.00 | $432.00 | $7.78 | None | 0.00 | 0.00 | 439.78 | 0.00 | 439.78 | 0.00 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 | 439.78 |
| 1084167-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $25,400.00 | $508.00 | $9.14 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 439.78 | 0.00 | 439.78 | 439.78 | 0.00 |
| 1084167-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $25,400.00 | $432.00 | $7.78 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084168-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $25,400.00 | $432.00 | $7.78 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084168-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $170,100.00 | $2,892.00 | $52.06 | None | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 |
| 1084168-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $170,100.00 | $2,892.00 | $52.06 | None | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 |
| 1084168-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $170,100.00 | $2,892.00 | $52.06 | None | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 |
| 1084168-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $170,100.00 | $2,892.00 | $52.06 | None | 0.00 | 0.00 | 2,944.06 | 0.00 | 2,944.06 | 0.00 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 |
| 1084168-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $170,100.00 | $2,892.00 | $52.06 | None | 0.00 | 0.00 | 2,944.06 | 0.00 | 2,944.06 | 0.00 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 | 2,944.06 |
| 1084168-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $170,100.00 | $3,402.00 | $61.24 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084168-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $170,100.00 | $2,892.00 | $52.06 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084168-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $170,100.00 | $2,892.00 | $52.06 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084169-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $36,100.00 | $614.00 | $11.05 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084169-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $36,100.00 | $614.00 | $11.05 | None | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 |
| 1084169-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $36,100.00 | $614.00 | $11.05 | None | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 |
| 1084169-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $36,100.00 | $614.00 | $11.05 | None | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 |
| 1084169-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $36,100.00 | $614.00 | $11.05 | None | 0.00 | 0.00 | 625.05 | 0.00 | 625.05 | 0.00 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 | 625.05 |
| 1084169-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $36,100.00 | $722.00 | $13.00 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084169-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $36,100.00 | $614.00 | $11.05 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084169-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $36,100.00 | $614.00 | $11.05 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084170-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $43,300.00 | $736.00 | $13.25 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084170-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $43,300.00 | $736.00 | $13.25 | None | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 |
| 1084170-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,300.00 | $736.00 | $13.25 | None | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 |
| 1084170-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,300.00 | $736.00 | $13.25 | None | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 |
| 1084170-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,300.00 | $736.00 | $13.25 | None | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | 10641170-16 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,300.00 | $736.00 | $13.25 | None | 0.00 | 0.00 | 749.25 | 0.00 | 749.25 | 0.00 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 | 749.25 |
| 129 | | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,300.00 | $736.00 | $13.25 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 749.25 | 0.00 | 749.25 | 0.00 | 749.25 | 749.25 |
| 130 | 10641170-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of Kentucky | | $43,300.00 | $866.00 | $15.59 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 131 | 10641170-8 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of Kentucky | | $43,300.00 | $736.00 | $13.25 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 132 | 10641170-9 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of Kentucky | | $43,300.00 | $736.00 | $13.25 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 133 | 10641170-10 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $53,000.00 | $901.00 | $16.22 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 134 | 10641170-11 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $53,000.00 | $901.00 | $16.22 | None | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 |
| 135 | 10641170-12 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,000.00 | $901.00 | $16.22 | None | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 |
| 136 | 10641170-14 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,000.00 | $901.00 | $16.22 | None | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 |
| 137 | 10641170-15 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,000.00 | $901.00 | $16.22 | None | 0.00 | 0.00 | 917.22 | 0.00 | 917.22 | 0.00 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 | 917.22 |
| 138 | 10641170-16 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,000.00 | $901.00 | $16.22 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 917.22 | 0.00 | 917.22 | 0.00 | 917.22 | 917.22 |
| 139 | 10641171-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $53,000.00 | $1,060.00 | $19.08 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 140 | 10641171-8 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of Kentucky | | $53,000.00 | $901.00 | $16.22 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 141 | 10641171-9 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of Kentucky | | $53,000.00 | $901.00 | $16.22 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 142 | 10641171-10 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $40,000.00 | $680.00 | $12.24 | None | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 143 | 10641171-11 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $40,000.00 | $680.00 | $12.24 | None | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 144 | 10641171-12 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 145 | 10641171-13 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 146 | 10641171-14 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 147 | 10641171-16 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 0.00 | 0.00 | 692.24 | 0.00 | 692.24 | 0.00 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 148 | 10641171-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $40,000.00 | $800.00 | $14.40 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 149 | 10641171-8 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $40,000.00 | $680.00 | $12.24 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 150 | 10641171-9 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $40,000.00 | $680.00 | $12.24 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 151 | 10641171-10 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $30,100.00 | $512.00 | $12.24 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 152 | 10641171-10 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $30,100.00 | $512.00 | $9.22 | None | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 |
| 153 | 10641171-12 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $30,100.00 | $512.00 | $9.22 | None | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 |
| 154 | 10641171-13 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $30,100.00 | $512.00 | $9.22 | None | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 |
| 155 | 10641171-15 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $30,100.00 | $512.00 | $9.22 | None | 0.00 | 0.00 | 521.22 | 0.00 | 521.22 | 0.00 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 |
| 156 | 10641171-16 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $30,100.00 | $512.00 | $9.22 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 521.22 | 0.00 | 521.22 | 0.00 | 521.22 | 521.22 |
| 157 | 10641171-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $30,100.00 | $602.00 | $10.84 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 158 | 10641171-8 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $30,100.00 | $512.00 | $9.22 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 159 | 10641171-9 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $30,100.00 | $512.00 | $9.22 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 160 | 10641171-10 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $1,100.00 | $200.00 | $3.60 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 161 | 10641171-11 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $1,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 162 | 10641171-12 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 163 | 10641171-14 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 164 | 10641171-15 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 165 | 10641171-16 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 |
| 166 | 10641171-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $1,100.00 | $150.00 | $2.70 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 167 | 10641171-8 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $1,100.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 168 | 10641171-9 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $1,100.00 | $200.00 | $3.60 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 169 | 10641175-10 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $103,500.00 | $1,765.00 | $31.77 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 170 | 10641175-11 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $103,500.00 | $1,765.00 | $31.77 | None | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 |
| 171 | 10641175-12 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $103,500.00 | $1,765.00 | $31.77 | None | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 |
| 172 | 10641175-13 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $103,500.00 | $1,765.00 | $31.77 | None | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 |
| 173 | 10641175-14 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $103,500.00 | $1,765.00 | $31.77 | None | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 |
| 174 | 10641175-16 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $103,500.00 | $1,765.00 | $31.77 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,796.77 | 0.00 | 1,796.77 | 0.00 | 1,796.77 | 1,796.77 |
| 175 | 10641175-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $103,500.00 | $2,070.00 | $37.37 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 176 | 10641175-8 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $103,500.00 | $1,765.00 | $31.77 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 177 | 10641175-10 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $103,500.00 | $1,765.00 | $31.77 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 178 | 10641175-10 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $71,600.00 | $1,217.00 | $21.91 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 179 | 10641176-12 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $71,600.00 | $1,217.00 | $21.91 | None | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 |
| 180 | 10641176-13 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $71,600.00 | $1,217.00 | $21.91 | None | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 |
| 181 | 10641176-15 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $71,600.00 | $1,217.00 | $21.91 | None | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 |
| 182 | 10641176-16 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $71,600.00 | $1,217.00 | $21.91 | None | 0.00 | 0.00 | 1,238.91 | 0.00 | 1,238.91 | 0.00 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 |
| 183 | 10641176-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $71,600.00 | $1,432.00 | $25.78 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 184 | 10641176-8 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $71,600.00 | $1,217.00 | $21.91 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064176-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2016 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $71,600.00 | $1,217.00 | $21.91 | 3/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064177-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | | | $10,100.00 | $200.00 | $3.60 | 3/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064177-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | | | $10,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064177-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064177-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064177-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 |
| 1064177-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 |
| 1064177-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $10,100.00 | $202.50 | $3.04 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064177-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $10,100.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064177-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $10,100.00 | $200.00 | $3.60 | 3/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064178-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | | | $27,100.00 | $461.00 | $8.30 | 3/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064178-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky Energy and Environment Cabinet | | $27,100.00 | $461.00 | $8.30 | None | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 |
| 1064178-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $27,100.00 | $461.00 | $8.30 | None | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 |
| 1064178-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $27,100.00 | $461.00 | $8.30 | None | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 |
| 1064178-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $27,100.00 | $461.00 | $8.30 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 469.30 | 0.00 | 469.30 | 469.30 | 469.30 |
| 1064178-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $27,100.00 | $542.00 | $9.76 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064178-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $27,100.00 | $461.00 | $8.30 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064178-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $27,100.00 | $461.00 | $8.30 | 3/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064179-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $25,100.00 | $427.00 | $7.69 | 3/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064179-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky Energy and Environment Cabinet | | $25,100.00 | $427.00 | $7.69 | None | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 |
| 1064179-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,100.00 | $427.00 | $7.69 | None | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 |
| 1064179-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,100.00 | $427.00 | $7.69 | None | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 |
| 1064179-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $25,100.00 | $427.00 | $7.69 | None | 0.00 | 0.00 | 434.69 | 0.00 | 434.69 | 0.00 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 |
| 1064179-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $25,100.00 | $502.00 | $9.04 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 434.69 | 0.00 | 434.69 | 0.00 | 434.69 |
| 1064179-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $25,100.00 | $427.00 | $7.69 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064180-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $8,200.00 | $200.00 | $3.60 | 3/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064180-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | | | $8,200.00 | $200.00 | $3.60 | 3/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064180-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 273847 | | | $8,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064180-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064180-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,200.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 |
| 1064180-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,200.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 |
| 1064180-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $8,200.00 | $164.00 | $3.60 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064180-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $8,200.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064182-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $4,100.00 | $200.00 | $3.60 | 3/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064182-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | | | $4,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064182-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064182-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 |
| 1064182-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 |
| 1064182-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $4,100.00 | $150.00 | $2.70 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064182-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $4,100.00 | $200.00 | $3.60 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064183-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $8,000.00 | $200.00 | $3.60 | 3/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064183-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | | | $8,000.00 | $200.00 | $3.60 | 3/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064183-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064183-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064183-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 |
| 1064183-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $8,000.00 | $160.00 | $2.88 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064183-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $8,000.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064183-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $8,000.00 | $200.00 | $3.60 | 3/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064184-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $5,000.00 | $200.00 | $3.60 | 3/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064184-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | 1064184-13 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 257 | 1064184-14 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 258 | 1064184-15 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 |
| 259 | 1064184-16 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 |
| 260 | 1064184-7 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $5,000.00 | $150.00 | $2.70 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 261 | 1064184-8 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $5,000.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 262 | 1064184-9 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of Kentucky | | $5,000.00 | $200.00 | $3.60 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 263 | 1064184-10 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $14,800.00 | $252.00 | $4.54 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 264 | 1064184-11 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,800.00 | $252.00 | $4.54 | None | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 |
| 265 | 1064184-13 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,800.00 | $252.00 | $4.54 | None | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 |
| 266 | 1064184-14 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,800.00 | $252.00 | $4.54 | None | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 |
| 267 | 1064184-15 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,800.00 | $252.00 | $4.54 | None | 0.00 | 0.00 | 256.54 | 256.54 | 0.00 | 0.00 | 256.54 | 0.00 | 256.54 | 256.54 | 256.54 | 256.54 |
| 268 | 1064184-16 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,800.00 | $252.00 | $4.54 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 256.54 | 0.00 | 256.54 | 0.00 | 256.54 | 0.00 |
| 269 | 1064184-7 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $14,800.00 | $296.00 | $5.33 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 270 | 1064184-8 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of Kentucky | | $14,800.00 | $252.00 | $4.54 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 271 | 1064184-9 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of Kentucky | | $14,800.00 | $252.00 | $4.54 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 272 | 1064184-10 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $22,400.00 | $381.00 | $6.86 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 273 | 1064184-12 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,400.00 | $381.00 | $6.86 | None | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 |
| 274 | 1064184-13 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,400.00 | $381.00 | $6.86 | None | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 |
| 275 | 1064184-14 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,400.00 | $381.00 | $6.86 | None | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 |
| 276 | 1064184-15 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,400.00 | $381.00 | $6.86 | None | 0.00 | 0.00 | 387.86 | 387.86 | 0.00 | 0.00 | 387.86 | 0.00 | 387.86 | 387.86 | 387.86 | 387.86 |
| 277 | 1064184-16 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,400.00 | $381.00 | $6.86 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.86 | 0.00 | 387.86 | 0.00 | 387.86 | 0.00 |
| 278 | 1064184-7 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $22,400.00 | $448.00 | $8.06 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 279 | 1064184-8 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $22,400.00 | $381.00 | $6.86 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 280 | 1064184-9 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of Kentucky | | $22,400.00 | $381.00 | $6.86 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 281 | 1064184-10 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $14,000.00 | $238.00 | $4.28 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 282 | 1064184-12 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,000.00 | $238.00 | $4.28 | None | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 |
| 283 | 1064184-13 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,000.00 | $238.00 | $4.28 | None | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 |
| 284 | 1064184-14 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,000.00 | $238.00 | $4.28 | None | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 |
| 285 | 1064184-16 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,000.00 | $238.00 | $4.28 | None | 0.00 | 0.00 | 242.28 | 0.00 | 0.00 | 0.00 | 242.28 | 0.00 | 242.28 | 242.28 | 242.28 | 242.28 |
| 286 | 1064184-7 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $14,000.00 | $280.00 | $5.04 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 287 | 1064184-8 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $14,000.00 | $238.00 | $4.28 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 288 | 1064184-9 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of Kentucky | | $14,000.00 | $238.00 | $4.28 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 289 | 1064184-10 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $5,000.00 | $200.00 | $3.60 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 290 | 1064184-12 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 291 | 1064184-13 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 292 | 1064184-14 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 293 | 1064184-15 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 |
| 294 | 1064184-16 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 |
| 295 | 1064184-7 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $5,000.00 | $150.00 | $2.70 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 296 | 1064184-8 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $5,000.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 297 | 1064184-9 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of Kentucky | | $5,000.00 | $200.00 | $3.60 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 298 | 1064184-10 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $34,800.00 | $592.00 | $10.66 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 299 | 1064184-12 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,800.00 | $592.00 | $10.66 | None | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 |
| 300 | 1064184-13 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,800.00 | $592.00 | $10.66 | None | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 |
| 301 | 1064184-14 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,800.00 | $592.00 | $10.66 | None | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 |
| 302 | 1064184-15 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,800.00 | $592.00 | $10.66 | None | 0.00 | 0.00 | 602.66 | 0.00 | 0.00 | 0.00 | 602.66 | 0.00 | 602.66 | 602.66 | 602.66 | 602.66 |
| 303 | 1064184-16 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,800.00 | $592.00 | $10.66 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 602.66 | 0.00 | 602.66 | 0.00 | 602.66 | 0.00 |
| 304 | 1064184-7 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $34,800.00 | $696.00 | $12.53 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 305 | 1064184-8 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of Kentucky | | $34,800.00 | $592.00 | $10.66 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306 | 1064184-10 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $5,000.00 | $200.00 | $3.60 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307 | 1064184-12 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 308 | 1064184-13 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 309 | 1064184-14 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 310 | 1064184-16 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 384 | 1064198-11 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $4,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 385 | 1064198-13 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 386 | 1064198-14 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 387 | 1064198-15 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,200.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 203.60 | 0.00 | 0.00 | 203.60 | 203.60 | 0.00 | 203.60 | 203.60 |
| 388 | 1064198-16 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,200.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 0.00 |
| 389 | 1064198-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $4,200.00 | $150.00 | $2.70 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 390 | 1064198-8 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $4,200.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 391 | 1064198-9 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $4,200.00 | $200.00 | $3.60 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 392 | 1064198-10 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $11,600.00 | $200.00 | $3.60 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 393 | 1064198-11 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $11,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 394 | 1064198-13 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 395 | 1064198-14 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 396 | 1064198-15 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,600.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 |
| 397 | 1064198-16 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,600.00 | $232.00 | $4.18 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 0.00 |
| 398 | 1064198-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $11,600.00 | $200.00 | $4.18 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 399 | 1064198-9 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $11,600.00 | $200.00 | $3.60 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 400 | 1064200-10 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $4,100.00 | $200.00 | $3.60 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401 | 1064200-12 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 402 | 1064200-13 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 403 | 1064200-14 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 404 | 1064200-15 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 |
| 405 | 1064200-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $4,100.00 | $150.00 | $2.70 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 406 | 1064200-8 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $4,100.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 407 | 1064200-9 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $4,100.00 | $200.00 | $3.60 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 408 | 1064200-10 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $6,400.00 | $200.00 | $3.60 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 409 | 1064201-11 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $6,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 410 | 1064201-13 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 411 | 1064201-14 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 412 | 1064201-15 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,400.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 0.00 |
| 413 | 1064201-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $6,400.00 | $150.00 | $2.70 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 414 | 1064201-8 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $6,400.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 415 | 1064201-9 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $6,400.00 | $200.00 | $3.60 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 416 | 1064202-10 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $6,300.00 | $200.00 | $3.60 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 417 | 1064202-12 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 418 | 1064202-13 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 419 | 1064202-14 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 420 | 1064202-15 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,300.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 0.00 |
| 421 | 1064202-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $6,300.00 | $150.00 | $2.70 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 422 | 1064202-8 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $6,300.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 423 | 1064202-10 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $6,300.00 | $200.00 | $3.60 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 424 | 1064202-12 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 425 | 1064202-13 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 426 | 1064202-14 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 427 | 1064202-15 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,300.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 0.00 |
| 428 | 1064203-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $6,300.00 | $150.00 | $2.70 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 429 | 1064203-8 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $6,300.00 | $200.00 | $3.60 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 430 | 1064203-9 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $6,300.00 | $200.00 | $3.60 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 431 | 1064203-10 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $10,000.00 | $200.00 | $3.60 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 432 | 1064203-11 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $10,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 433 | 1064203-13 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 434 | 1064203-14 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 435 | 1064203-15 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 0.00 |
| 436 | 1064203-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $10,000.00 | $212.00 | $3.82 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 437 | 1064203-8 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $10,000.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 438 | 1064203-10 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $50,000.00 | $864.00 | $15.55 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 439 | 1064204-11 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $50,000.00 | $864.00 | $15.55 | None | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 |
| 440 | 1064204-13 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $864.00 | $15.55 | None | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 |
| 441 | 1064204-14 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714692806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $864.00 | $15.55 | None | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 |

Given the density and small size of this spreadsheet, the following is a best-effort transcription of the legible recurring content. Many numeric cells are too small to read with certainty.

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064304-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,600.00 | $864.00 | $15.55 | None | 0.00 | 0.00 | 879.55 | 0.00 | 879.55 | 0.00 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 |
| 1064304-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,600.00 | $864.00 | $15.55 | None | 0.00 | 0.00 | 0.00 | 0.00 | 879.55 | 0.00 | 879.55 | 0.00 | 879.55 | 879.55 | 879.55 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 576 | 104437-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,800.00 | $592.00 | $10.66 | None | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 |
| 577 | 104437-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,800.00 | $592.00 | $10.66 | None | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 |
| 578 | 104437-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,800.00 | $592.00 | $10.66 | None | 0.00 | 0.00 | 602.66 | 0.00 | 602.66 | 0.00 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 | 602.66 |
| 579 | 104437-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,800.00 | $592.00 | $10.66 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 602.66 | 0.00 | 602.66 | 602.66 | 602.66 |
| 580 | 104437-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $34,800.00 | $2,158.00 | $36.94 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 581 | 104437-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $34,800.00 | $592.00 | $10.66 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 582 | 104437-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $34,800.00 | $592.00 | $10.66 | 3/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 583 | 104437-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $4,700.00 | $200.00 | $3.60 | 4/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 584 | 104437-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $4,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 585 | 104437-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 586 | 104437-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 587 | 104437-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 588 | 104437-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,700.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 589 | 104437-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,700.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 590 | 104437-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $4,700.00 | $150.00 | $2.70 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 591 | 104437-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $4,700.00 | $200.00 | $3.60 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 592 | 104437-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $4,700.00 | $200.00 | $3.60 | 3/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 593 | 104437-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 594 | 104419-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.94 | 1,297.95 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 595 | 104419-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 596 | 104419-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 597 | 104419-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 598 | 104419-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 599 | 104419-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 |
| 600 | 104419-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,500.00 | $27.00 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 601 | 104419-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,275.00 | $22.95 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 602 | 104419-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,275.00 | $22.95 | 3/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 603 | 104420-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 604 | 104420-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 605 | 104420-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 606 | 104420-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 607 | 104420-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 608 | 104420-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 |
| 609 | 104420-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,500.00 | $27.00 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 610 | 104420-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,275.00 | $22.95 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 611 | 104420-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,275.00 | $22.95 | 3/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 612 | 104421-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 613 | 104421-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 614 | 104421-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 615 | 104421-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 616 | 104421-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 617 | 104421-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 618 | 104421-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 |
| 619 | 104421-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,500.00 | $27.00 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 620 | 104421-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,275.00 | $22.95 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 621 | 104421-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,275.00 | $22.95 | 3/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 622 | 104422-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 4/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 623 | 104422-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 624 | 104422-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 625 | 104422-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 626 | 104422-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 627 | 104422-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 628 | 104422-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 |
| 629 | 104422-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,500.00 | $27.00 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 630 | 104422-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,275.00 | $22.95 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 631 | 104422-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,275.00 | $22.95 | 3/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 632 | 104423-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $16,500.00 | $281.00 | $5.06 | 4/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 633 | 104423-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $16,500.00 | $281.00 | $5.06 | None | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 |
| 634 | 104423-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,500.00 | $281.00 | $5.06 | None | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 |
| 635 | 104423-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,500.00 | $281.00 | $5.06 | None | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 |
| 636 | 104423-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,500.00 | $281.00 | $5.06 | None | 0.00 | 0.00 | 286.06 | 0.00 | 286.06 | 0.00 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 |
| 637 | 104423-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,500.00 | $281.00 | $5.06 | None | 0.00 | 0.00 | 286.06 | 0.00 | 286.06 | 0.00 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 | 286.06 |
| 638 | 104423-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,500.00 | $281.00 | $5.06 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.06 | 0.00 | 286.06 | 0.00 | 286.06 | 286.06 |
| 639 | 104423-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,500.00 | $281.00 | $5.06 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.06 | 0.00 | 286.06 | 0.00 | 286.06 | 286.06 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064323-7 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $16,500.00 | $330.00 | $5.94 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064323-8 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $16,500.00 | $281.00 | $5.06 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064323-9 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $16,500.00 | $281.00 | $5.06 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064324-10 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $38,000.00 | $646.00 | $11.63 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064324-11 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and | | $38,000.00 | $646.00 | $11.63 | None | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 |
| 1064324-12 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,000.00 | $646.00 | $11.63 | None | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 |
| 1064324-13 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,000.00 | $646.00 | $11.63 | None | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 | 657.63 |
| 1064324-14 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,000.00 | $646.00 | $11.63 | None | 0.00 | 0.00 | 657.63 | 0.00 | 657.63 | 0.00 | 657.63 | 0.00 | 657.63 | 657.63 | 657.63 |
| 1064324-15 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,000.00 | $646.00 | $11.63 | None | 0.00 | 0.00 | 0.00 | 657.63 | 0.00 | 657.63 | 0.00 | 657.63 | 0.00 | 657.63 | 657.63 |
| 1064323-7 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $38,000.00 | $760.00 | $13.68 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064324-8 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $38,000.00 | $646.00 | $11.63 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064324-9 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $38,000.00 | $646.00 | $11.63 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064324-10 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $43,500.00 | $740.00 | $13.32 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064324-12 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | | $43,500.00 | $740.00 | $13.32 | None | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 |
| 1064324-13 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,500.00 | $740.00 | $13.32 | None | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 |
| 1064324-14 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,500.00 | $740.00 | $13.32 | None | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 | 753.32 |
| 1064324-15 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,500.00 | $740.00 | $13.32 | None | 0.00 | 0.00 | 753.32 | 0.00 | 753.32 | 0.00 | 753.32 | 0.00 | 753.32 | 753.32 | 753.32 |
| 1064324-16 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $43,500.00 | $740.00 | $13.32 | None | 0.00 | 0.00 | 0.00 | 0.00 | 753.32 | 0.00 | 753.32 | 0.00 | 753.32 | 753.32 | 753.32 |
| 1064325-7 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $43,500.00 | $870.00 | $15.66 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064325-8 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $43,500.00 | $740.00 | $13.32 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064325-9 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $43,500.00 | $740.00 | $13.32 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064325-11 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $55,500.00 | $944.00 | $16.99 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064325-12 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | | $55,500.00 | $944.00 | $16.99 | None | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 |
| 1064325-13 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $55,500.00 | $944.00 | $16.99 | None | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 |
| 1064325-14 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $55,500.00 | $944.00 | $16.99 | None | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 | 960.99 |
| 1064325-15 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $55,500.00 | $944.00 | $16.99 | None | 0.00 | 0.00 | 960.99 | 0.00 | 960.99 | 0.00 | 960.99 | 0.00 | 960.99 | 960.99 | 960.99 |
| 1064325-16 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $55,500.00 | $944.00 | $16.99 | None | 0.00 | 0.00 | 0.00 | 0.00 | 960.99 | 0.00 | 960.99 | 0.00 | 960.99 | 960.99 | 960.99 |
| 1064325-7 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $55,500.00 | $1,110.00 | $19.98 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064325-8 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $55,500.00 | $944.00 | $16.99 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064327-10 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $17,500.00 | $298.00 | $5.36 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064327-11 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | | $17,500.00 | $298.00 | $5.36 | None | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 |
| 1064327-12 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,500.00 | $298.00 | $5.36 | None | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 |
| 1064327-13 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,500.00 | $298.00 | $5.36 | None | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 | 303.36 |
| 1064327-14 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,500.00 | $298.00 | $5.36 | None | 0.00 | 0.00 | 303.36 | 0.00 | 303.36 | 0.00 | 303.36 | 0.00 | 303.36 | 303.36 | 303.36 |
| 1064327-16 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,500.00 | $298.00 | $5.36 | None | 0.00 | 0.00 | 0.00 | 0.00 | 303.36 | 0.00 | 303.36 | 0.00 | 303.36 | 303.36 | 303.36 |
| 1064327-7 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $17,500.00 | $350.00 | $6.30 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064327-8 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $17,500.00 | $298.00 | $5.36 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064327-9 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $17,500.00 | $298.00 | $5.36 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064329-10 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $99,700.00 | $1,695.00 | $30.51 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064329-12 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | | $99,700.00 | $1,695.00 | $30.51 | None | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 |
| 1064329-13 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $99,700.00 | $1,695.00 | $30.51 | None | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 | 1,725.51 |
| 1064329-14 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $99,700.00 | $1,695.00 | $30.51 | None | 0.00 | 0.00 | 1,725.51 | 0.00 | 1,725.51 | 0.00 | 1,725.51 | 0.00 | 1,725.51 | 1,725.51 | 1,725.51 |
| 1064329-15 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $99,700.00 | $1,695.00 | $30.51 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,725.51 | 0.00 | 1,725.51 | 0.00 | 1,725.51 | 1,725.51 | 1,725.51 |
| 1064329-7 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $99,700.00 | $1,994.00 | $35.89 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064329-8 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $99,700.00 | $1,695.00 | $30.51 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064329-10 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $14,000.00 | $248.00 | $4.46 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064329-11 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | | $14,000.00 | $248.00 | $4.46 | None | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 |
| 1064329-13 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,000.00 | $248.00 | $4.46 | None | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 | 252.46 |
| 1064329-15 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,000.00 | $248.00 | $4.46 | None | 0.00 | 0.00 | 252.46 | 0.00 | 252.46 | 0.00 | 252.46 | 0.00 | 252.46 | 252.46 | 252.46 |
| 1064329-7 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $14,000.00 | $292.00 | $5.26 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064329-9 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of Kentucky | | $14,000.00 | $248.00 | $4.46 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064330-10 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $81,700.00 | $1,389.00 | $25.00 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10643-11 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $81,700.00 | $1,389.00 | $25.00 | None | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 |
| 10643-12 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,700.00 | $1,389.00 | $25.00 | None | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 |
| 10643-13 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,700.00 | $1,389.00 | $25.00 | None | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 |
| 10643-14 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,700.00 | $1,389.00 | $25.00 | None | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 |
| 10643-15 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,700.00 | $1,389.00 | $25.00 | None | 0.00 | 0.00 | 1,414.00 | 0.00 | 1,414.00 | 0.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 | 1,414.00 |
| 10643-16 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,700.00 | $1,389.00 | $25.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,414.00 | 0.00 | 1,414.00 | 0.00 | 1,414.00 |
| 10643-7 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $81,700.00 | $1,634.00 | $29.41 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10643-8 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $81,700.00 | $1,389.00 | $25.00 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10643-9 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $81,700.00 | $1,389.00 | $25.00 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10643-10 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $15,100.00 | $257.00 | $4.63 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10643-11 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $15,100.00 | $257.00 | $4.63 | None | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 |
| 10643-12 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $15,100.00 | $257.00 | $4.63 | None | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 |
| 10643-13 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $15,100.00 | $257.00 | $4.63 | None | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 |
| 10643-14 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $15,100.00 | $257.00 | $4.63 | None | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 |
| 10643-15 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $15,100.00 | $257.00 | $4.63 | None | 0.00 | 0.00 | 261.63 | 261.63 | 261.63 | 0.00 | 261.63 | 261.63 | 261.63 | 261.63 | 261.63 |
| 10643-7 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $15,100.00 | $302.00 | $5.44 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 261.63 | 0.00 | 261.63 | 261.63 | 261.63 |
| 10643-8 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $15,100.00 | $257.00 | $4.63 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10643-9 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $15,100.00 | $257.00 | $4.63 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10643-10 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $7,300.00 | $200.00 | $3.60 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10643-12 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $7,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10643-13 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $7,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10643-14 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $7,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10643-15 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $7,300.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10643-16 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $7,300.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 |
| 10643-7 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $7,300.00 | $150.00 | $2.70 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10643-8 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $7,300.00 | $200.00 | $3.60 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10643-9 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $7,300.00 | $200.00 | $3.60 | 03/25/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10643-10 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $6,600.00 | $200.00 | $3.60 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10643-11 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $6,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10643-12 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10643-14 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10643-15 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,600.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10643-16 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,600.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 |
| 10643-7 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $6,600.00 | $150.00 | $2.70 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10643-8 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $6,600.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10643-10 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $2,300.00 | $200.00 | $3.60 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10643-11 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | | $2,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10643-12 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10643-13 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10643-14 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10643-16 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,300.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10643-7 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $2,300.00 | $150.00 | $2.70 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10643-9 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $2,300.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10643-10 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $2,300.00 | $200.00 | $3.60 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10643-11 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $9,500.00 | $200.00 | $3.60 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10643-12 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $9,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10643-13 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $9,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10643-15 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $9,500.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10643-16 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $9,500.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 |
| 10643-7 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $9,500.00 | $150.00 | $3.42 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10643-8 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $9,500.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10643-10 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $8,400.00 | $200.00 | $3.60 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10643-11 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | | $8,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10643-12 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10643-14 | 94348 | James C Justice Companies | 64348 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771480300 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104336-15 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,400.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 104336-16 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 |  | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,400.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 |
| 104336-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,400.00 | $168.00 | $3.02 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104336-8 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,400.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104336-9 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 |  | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,400.00 | $200.00 | $3.60 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104337-10 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $13,200.00 | $224.00 | $4.03 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104337-11 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $13,200.00 | $224.00 | $4.03 | None | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 |
| 104337-12 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,200.00 | $224.00 | $4.03 | None | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 |
| 104337-13 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,200.00 | $224.00 | $4.03 | None | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 |
| 104337-14 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 1034 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,200.00 | $224.00 | $4.03 | None | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 |
| 104337-15 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,200.00 | $224.00 | $4.03 | None | 0.00 | 0.00 | 228.03 | 0.00 | 228.03 | 0.00 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 | 228.03 |
| 104337-16 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 |  | Commonwealth of Kentucky | | $13,200.00 | $224.00 | $4.03 | None | 0.00 | 0.00 | 0.00 | 0.00 | 228.03 | 0.00 | 228.03 | 0.00 | 228.03 | 0.00 | 228.03 | 228.03 |
| 104337-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $13,200.00 | $264.00 | $4.75 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104337-8 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $13,200.00 | $224.00 | $4.03 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104337-9 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,200.00 | $224.00 | $4.03 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104338-10 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $1,500.00 | $200.00 | $3.60 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104338-11 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $1,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 104338-12 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 104338-13 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 104338-14 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 104338-15 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,500.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 104338-16 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,500.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 |
| 104338-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $1,500.00 | $150.00 | $2.70 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104338-8 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $1,500.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104338-9 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $1,500.00 | $200.00 | $3.60 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104339-10 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $50,960.00 | $866.00 | $15.59 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104339-12 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,960.00 | $866.00 | $15.59 | None | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 |
| 104339-13 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,960.00 | $866.00 | $15.59 | None | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 |
| 104339-14 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,960.00 | $866.00 | $15.59 | None | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 |
| 104339-15 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,960.00 | $866.00 | $15.59 | None | 0.00 | 0.00 | 881.59 | 0.00 | 881.59 | 0.00 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 | 881.59 |
| 104339-16 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,960.00 | $866.00 | $15.59 | None | 0.00 | 0.00 | 0.00 | 0.00 | 881.59 | 0.00 | 881.59 | 0.00 | 881.59 | 881.59 | 881.59 | 881.59 |
| 104339-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $50,960.00 | $1,019.00 | $18.34 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104339-8 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $50,960.00 | $866.00 | $15.59 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104339-10 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,960.00 | $866.00 | $15.59 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104340-11 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $48,000.00 | $816.00 | $14.69 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104340-12 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771450290 | Commonwealth of Kentucky Energy and Environment Cabinet | | $48,000.00 | $816.00 | $14.69 | None | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 |
| 104340-13 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $48,000.00 | $816.00 | $14.69 | None | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 |
| 104340-14 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $48,000.00 | $816.00 | $14.69 | None | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 |
| 104340-15 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $48,000.00 | $816.00 | $14.69 | None | 0.00 | 0.00 | 830.69 | 0.00 | 830.69 | 0.00 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 | 830.69 |
| 104340-16 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $48,000.00 | $816.00 | $14.69 | None | 0.00 | 0.00 | 0.00 | 0.00 | 830.69 | 0.00 | 830.69 | 0.00 | 830.69 | 830.69 | 830.69 | 830.69 |
| 104340-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $48,000.00 | $960.00 | $17.28 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104340-8 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $48,000.00 | $816.00 | $14.69 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104341-10 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $30,000.00 | $510.00 | $9.18 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104341-12 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $30,000.00 | $510.00 | $9.18 | None | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 |
| 104341-13 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $30,000.00 | $510.00 | $9.18 | None | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 |
| 104341-14 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $30,000.00 | $510.00 | $9.18 | None | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 |
| 104341-16 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $30,000.00 | $510.00 | $9.18 | None | 0.00 | 0.00 | 519.18 | 0.00 | 519.18 | 0.00 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 | 519.18 |
| 104341-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $30,000.00 | $1,032.00 | $18.58 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 519.18 | 0.00 | 519.18 | 0.00 | 519.18 | 0.00 | 0.00 | 0.00 |
| 104341-8 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $30,000.00 | $510.00 | $9.18 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104341-9 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2018 | 6/16/2016 | 3/4/2010 | 1034 | Commonwealth of Kentucky | Energy and Environment Cabinet | $30,000.00 | $510.00 | $9.18 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104342-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of Kentucky | | $75,000.00 | $427.00 | $7.69 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104343-10 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $140,100.00 | $2,382.00 | $42.88 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104343-11 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $140,100.00 | $2,382.00 | $42.88 | None | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 |
| 104343-12 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $140,100.00 | $2,382.00 | $42.88 | None | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 |
| 104343-13 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $140,100.00 | $2,382.00 | $42.88 | None | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 |
| 104343-14 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $140,100.00 | $2,382.00 | $42.88 | None | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 |
| 104343-15 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771450290 | Commonwealth of Kentucky | Energy and Environment Cabinet | $140,100.00 | $2,382.00 | $42.88 | None | 0.00 | 0.00 | 2,424.88 | 0.00 | 2,424.88 | 0.00 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 | 2,424.88 |
| 104343-16 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771450290 | Commonwealth of KY Natural Resources & Environment | | $140,100.00 | $2,382.00 | $42.88 | None | 0.00 | 0.00 | 0.00 | 0.00 | 2,424.88 | 0.00 | 2,424.88 | 0.00 | 2,424.88 | 0.00 | 2,424.88 | 2,424.88 |
| 104343-7 | 843484 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $140,100.00 | $2,802.00 | $50.44 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 831 | 1064343-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $140,100.00 | $2,382.00 | $42.88 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 833 | 1064344-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $140,100.00 | $2,382.00 | $42.88 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 834 | 1064344-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2016 | 273847 | Commonwealth of Kentucky Energy and Environment | | $75,000.00 | $1,275.00 | $22.95 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 835 | 1064344-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2016 | 273847 | Commonwealth of Kentucky | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 836 | 1064344-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2016 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 837 | 1064344-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2016 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 838 | 1064344-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2016 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 839 | 1064344-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2016 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | | 0.00 | 0.00 | 1,297.95 | 0.00 | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 0.00 |
| 840 | 1064344-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,500.00 | $27.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 0.00 |
| 841 | 1064344-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,275.00 | $22.95 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 843 | 1064344-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2016 | 1034 | Commonwealth of Kentucky Energy and Environment | | $75,000.00 | $1,275.00 | $22.95 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 844 | 1064345-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $59,400.00 | $1,010.00 | $18.18 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 845 | 1064345-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $59,400.00 | $1,010.00 | $18.18 | None | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 |
| 847 | 1064345-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2016 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $59,400.00 | $1,010.00 | $18.18 | None | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 |
| 848 | 1064345-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2024 | 3/4/2016 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $59,400.00 | $1,010.00 | $18.18 | None | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 |
| 849 | 1064345-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2016 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $59,400.00 | $1,010.00 | $18.18 | None | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 |
| 850 | 1064345-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2016 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $59,400.00 | $1,010.00 | $18.18 | | 0.00 | 0.00 | 1,028.18 | 0.00 | 0.00 | 0.00 | 1,028.18 | 1,028.18 | 1,028.18 | 1,028.18 | 0.00 |
| 851 | 1064345-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2016 | 1034 | Commonwealth of Kentucky Energy and Environment | | $59,400.00 | $1,188.00 | $21.38 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,028.18 | 0.00 | 1,028.18 | 0.00 | 1,028.18 | 0.00 |
| 852 | 1064345-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2016 | 1034 | Commonwealth of Kentucky Energy and Environment | | $59,400.00 | $1,010.00 | $18.18 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 853 | 1064345-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2016 | 1034 | Commonwealth of Kentucky Energy and Environment | | $59,400.00 | $1,010.00 | $18.18 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 854 | 1064345-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $83,000.00 | $1,411.00 | $18.18 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 855 | 1064346-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $83,000.00 | $1,411.00 | $25.40 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 857 | 1064346-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2016 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,000.00 | $1,411.00 | $25.40 | None | 1,436.39 | 1,436.39 | 1,436.39 | 1,436.39 | 1,436.39 | 1,436.39 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 |
| 858 | 1064346-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2016 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,000.00 | $1,411.00 | $25.40 | None | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 |
| 859 | 1064346-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2016 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,000.00 | $1,411.00 | $25.40 | None | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 |
| 860 | 1064346-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2016 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,000.00 | $1,411.00 | $25.40 | | 0.00 | 0.00 | 1,436.40 | 0.00 | 0.00 | 0.00 | 1,436.40 | 1,436.40 | 1,436.40 | 1,436.40 | 0.00 |
| 861 | 1064346-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $83,000.00 | $1,660.00 | $29.88 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 862 | 1064346-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $83,000.00 | $1,411.00 | $25.40 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 863 | 1064346-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $83,000.00 | $1,411.00 | $25.40 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 864 | 1064347-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2016 | 273847 | Commonwealth of Kentucky Energy and Environment | | $75,000.00 | $1,275.00 | $22.95 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 866 | 1064347-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2016 | 273847 | Commonwealth of Kentucky | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 867 | 1064347-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2016 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 868 | 1064347-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2016 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 869 | 1064347-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2016 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 870 | 1064347-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2016 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | | 0.00 | 0.00 | 1,297.95 | 0.00 | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 0.00 |
| 871 | 1064347-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,500.00 | $27.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 |
| 873 | 1064347-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,275.00 | $22.95 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 874 | 1064347-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2016 | 273847 | Commonwealth of Kentucky Energy and Environment | | $75,000.00 | $1,275.00 | $22.95 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 875 | 1064348-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2016 | 273847 | Commonwealth of Kentucky | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 877 | 1064348-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2016 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 878 | 1064348-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2016 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 879 | 1064348-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2016 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | | 0.00 | 0.00 | 1,297.95 | 0.00 | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 0.00 |
| 880 | 1064348-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2016 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | | 0.00 | 0.00 | 1,297.95 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 0.00 |
| 881 | 1064348-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,500.00 | $27.00 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 883 | 1064348-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,275.00 | $22.95 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 884 | 1064348-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2016 | 1034 | Commonwealth of Kentucky | | $75,000.00 | $1,275.00 | $22.95 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 885 | 1064351-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 5/6/2020 | 3/4/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $100,000.00 | $293.00 | $5.27 | None | 298.27 | 298.27 | 298.27 | 298.27 | 298.27 | 298.27 | 298.27 | 298.27 | 298.27 | 298.27 | 298.27 |
| 886 | 1064351-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $100,000.00 | $2,000.00 | $36.00 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 888 | 1064351-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2016 | 1034 | Commonwealth of Kentucky Energy and Environment | | $100,000.00 | $1,700.00 | $30.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 889 | 1064351-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2016 | 1034 | Commonwealth of Kentucky Energy and Environment | | $100,000.00 | $1,700.00 | $30.60 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 890 | 1064352-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 5/6/2020 | 3/4/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $220.00 | $3.96 | None | 223.96 | 223.96 | 223.96 | 223.96 | 223.96 | 223.96 | 223.96 | 223.96 | 223.96 | 223.96 | 223.96 |
| 891 | 1064352-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,500.00 | $27.00 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 892 | 1064352-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2016 | 1034 | Commonwealth of Kentucky Energy and Environment | | $75,000.00 | $1,275.00 | $22.95 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 893 | 1064352-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/24/2020 | 5/6/2020 | 3/24/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $220.00 | $22.95 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 895 | 1064353-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/24/2020 | 5/6/2020 | 3/24/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064353-7 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/24/2016 | 3/24/2017 | 3/24/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,500.00 | $27.00 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064353-8 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/24/2017 | 3/24/2018 | 3/24/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,275.00 | $22.95 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064353-9 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/24/2018 | 3/24/2019 | 3/24/2010 | 1034 | Commonwealth of Kentucky Energy and Environment | | $75,000.00 | $1,275.00 | $22.95 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064353-10 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/24/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $95,300.00 | $1,620.00 | $29.16 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064354-6 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 5/6/2020 | 3/4/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $95,300.00 | $280.00 | $5.04 | None | 285.04 | 285.04 | 285.04 | 285.04 | 285.04 | 285.04 | 285.04 | 285.04 | 285.04 | 285.04 | 285.04 | 285.04 |
| 1064354-7 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $95,300.00 | $1,906.00 | $34.31 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064354-8 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $95,300.00 | $1,620.00 | $29.16 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064354-9 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $95,300.00 | $1,620.00 | $29.16 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064355-10 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $77,700.00 | $1,321.00 | $23.78 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064355-11 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 5/6/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $77,700.00 | $228.00 | $4.10 | None | 232.10 | 232.10 | 232.10 | 232.10 | 232.10 | 232.10 | 232.10 | 232.10 | 232.10 | 232.10 | 232.10 | 232.10 |
| 1064355-7 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $77,700.00 | $1,554.00 | $27.97 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064355-8 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $77,700.00 | $1,321.00 | $23.78 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064355-9 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $77,700.00 | $1,321.00 | $23.78 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064356-10 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $151,300.00 | $2,582.00 | $46.48 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064356-11 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 5/6/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $151,300.00 | $448.00 | $8.03 | None | 454.03 | 454.03 | 454.03 | 454.03 | 454.03 | 454.03 | 454.03 | 454.03 | 454.03 | 454.03 | 454.03 | 454.03 |
| 1064356-7 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $151,300.00 | $3,036.00 | $54.68 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064356-8 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $151,300.00 | $2,582.00 | $46.48 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064356-9 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $151,300.00 | $2,582.00 | $46.48 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064363-10 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $11,200.00 | $200.00 | $3.60 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064363-11 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $11,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064363-12 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064363-13 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064363-14 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064363-15 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,200.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064363-16 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $11,200.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 |
| 1064363-7 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $11,200.00 | $379.00 | $6.82 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064363-9 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $11,200.00 | $200.00 | $3.60 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064364-10 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $75,000.00 | $1,275.00 | $22.95 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064364-11 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064364-12 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064364-13 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064364-14 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064364-15 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064364-16 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.96 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064364-7 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,500.00 | $27.00 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064364-8 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,275.00 | $22.95 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064365-10 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $75,000.00 | $1,275.00 | $22.95 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064365-11 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $105,600.00 | $1,795.00 | $32.31 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064365-12 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,600.00 | $1,795.00 | $32.31 | None | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 |
| 1064365-13 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,600.00 | $1,795.00 | $32.31 | None | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 |
| 1064365-14 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,600.00 | $1,795.00 | $32.31 | None | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 |
| 1064365-15 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,600.00 | $1,795.00 | $32.31 | None | 0.00 | 0.00 | 1,827.31 | 0.00 | 1,827.31 | 0.00 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 |
| 1064365-16 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,600.00 | $1,795.00 | $32.31 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,827.31 | 0.00 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 | 1,827.31 |
| 1064365-7 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $105,600.00 | $2,112.00 | $38.02 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064365-8 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $105,600.00 | $1,795.00 | $32.31 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064365-9 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $105,600.00 | $1,795.00 | $32.31 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064367-7 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 6/9/2016 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $9,800.00 | $150.00 | $2.70 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064367-7 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 6/9/2016 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $15,400.00 | $150.00 | $2.70 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064367-7 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 6/9/2016 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $27,000.00 | $150.00 | $2.70 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064370-10 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $509,100.00 | $8,655.00 | $155.79 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064370-11 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $509,100.00 | $8,655.00 | $155.79 | None | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 |
| 1064370-12 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $509,100.00 | $8,655.00 | $155.79 | None | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 |
| 1064370-13 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $509,100.00 | $8,655.00 | $155.79 | None | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 |
| 1064370-14 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $509,100.00 | $8,655.00 | $155.79 | None | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 |
| 1064370-15 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $509,100.00 | $8,655.00 | $155.79 | None | 0.00 | 0.00 | 8,810.79 | 0.00 | 8,810.79 | 0.00 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 | 8,810.79 |
| 1064370-16 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771492808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $509,100.00 | $8,655.00 | $155.79 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,810.79 | 0.00 | 8,810.79 | 8,810.79 | 8,810.79 |
| 1064370-8 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $509,100.00 | $10,182.00 | $183.28 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064370-9 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $509,100.00 | $8,655.00 | $155.79 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064371-10 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $2,137,300.00 | $36,334.00 | $654.01 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064371-11 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $2,137,300.00 | $36,334.00 | $654.01 | None | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 960 | 106437-12 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,137,300.00 | $36,334.00 | $654.01 | None | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 |
| 961 | 106437-13 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,137,300.00 | $36,334.00 | $654.01 | None | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 |
| 962 | 106437-14 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,137,300.00 | $36,334.00 | $654.01 | None | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 |
| 963 | 106437-15 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,137,300.00 | $36,334.00 | $654.01 | None | 0.00 | 0.00 | 36,988.01 | 0.00 | 36,988.01 | 0.00 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 | 36,988.01 |
| 964 | 106437-7 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $2,137,300.00 | $42,746.00 | $769.43 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 965 | 106437-8 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $2,137,300.00 | $36,334.00 | $654.01 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 966 | 106437-9 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $2,137,300.00 | $36,334.00 | $654.01 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 967 | 106437-10 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $998,600.00 | $16,976.00 | $305.57 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 968 | 106437-11 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $998,600.00 | $16,976.00 | $305.57 | None | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 |
| 969 | 106437-12 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $998,600.00 | $16,976.00 | $305.57 | None | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 |
| 970 | 106437-13 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $998,600.00 | $16,976.00 | $305.57 | None | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 |
| 971 | 106437-14 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $998,600.00 | $16,976.00 | $305.57 | None | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 |
| 972 | 106437-15 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $998,600.00 | $16,976.00 | $305.57 | None | 0.00 | 0.00 | 17,281.57 | 0.00 | 17,281.57 | 0.00 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 |
| 973 | 106437-7 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $998,600.00 | $19,972.00 | $359.50 | 01/27/2017 | 0.00 | 0.00 | 17,281.57 | 0.00 | 17,281.57 | 0.00 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 | 17,281.57 |
| 974 | 106437-8 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $998,600.00 | $16,976.00 | $305.57 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 975 | 106437-9 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $998,600.00 | $16,976.00 | $305.57 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 976 | 106437-10 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 977 | 106437-11 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 978 | 106437-12 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 979 | 106437-13 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 980 | 106437-14 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 981 | 106437-15 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 982 | 106437-7 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,500.00 | $27.00 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 983 | 106437-8 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,275.00 | $22.95 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 984 | 106437-9 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,275.00 | $22.95 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 985 | 106437-10 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $13,100.00 | $223.00 | $4.01 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 986 | 106437-11 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $13,100.00 | $223.00 | $4.01 | None | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 |
| 987 | 106437-12 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,100.00 | $223.00 | $4.01 | None | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 |
| 988 | 106437-13 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,100.00 | $223.00 | $4.01 | None | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 |
| 989 | 106437-14 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,100.00 | $223.00 | $4.01 | None | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 |
| 990 | 106437-15 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $13,100.00 | $223.00 | $4.01 | None | 0.00 | 0.00 | 227.01 | 0.00 | 227.01 | 0.00 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 | 227.01 |
| 991 | 106437-7 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $13,100.00 | $262.00 | $4.72 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 992 | 106437-8 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $13,100.00 | $223.00 | $4.01 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 993 | 106437-9 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $13,100.00 | $223.00 | $4.01 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 994 | 106478-10 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $90,400.00 | $1,537.00 | $27.67 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 995 | 106478-11 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $90,400.00 | $1,537.00 | $27.67 | None | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 |
| 996 | 106478-12 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $90,400.00 | $1,537.00 | $27.67 | None | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 |
| 997 | 106478-13 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $90,400.00 | $1,537.00 | $27.67 | None | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 |
| 998 | 106478-14 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $90,400.00 | $1,537.00 | $27.67 | None | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 |
| 999 | 106478-15 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $90,400.00 | $1,537.00 | $27.67 | None | 0.00 | 0.00 | 1,564.67 | 0.00 | 1,564.67 | 0.00 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 | 1,564.67 |
| 1000 | 106478-7 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $90,400.00 | $3,973.00 | $71.51 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1001 | 106478-8 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $90,400.00 | $1,537.00 | $27.67 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1002 | 106478-9 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $90,400.00 | $1,537.00 | $27.67 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1003 | 106478-10 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $245,500.00 | $4,174.00 | $75.13 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1004 | 106478-11 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $245,500.00 | $4,174.00 | $75.13 | None | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 |
| 1005 | 106478-12 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $245,500.00 | $4,174.00 | $75.13 | None | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 |
| 1006 | 106478-13 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $245,500.00 | $4,174.00 | $75.13 | None | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 |
| 1007 | 106478-14 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $245,500.00 | $4,174.00 | $75.13 | None | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 |
| 1008 | 106478-15 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $245,500.00 | $4,174.00 | $75.13 | None | 0.00 | 0.00 | 4,249.13 | 0.00 | 4,249.13 | 0.00 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 | 4,249.13 |
| 1009 | 106478-7 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $245,500.00 | $4,840.00 | $87.12 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1010 | 106478-8 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $245,500.00 | $4,174.00 | $75.13 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1011 | 106478-9 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $245,500.00 | $4,174.00 | $75.13 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1012 | 106480-10 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $101,300.00 | $1,722.00 | $31.00 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1013 | 106480-11 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $101,300.00 | $1,722.00 | $31.00 | None | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 |
| 1014 | 106480-12 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $101,300.00 | $1,722.00 | $31.00 | None | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 |
| 1015 | 106480-13 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $101,300.00 | $1,722.00 | $31.00 | None | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 |
| 1016 | 106480-14 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714592806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $101,300.00 | $1,722.00 | $31.00 | None | 0.00 | 0.00 | 1,753.00 | 0.00 | 1,753.00 | 0.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 | 1,753.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064354-13 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $246,500.00 | $4,191.00 | $75.44 | None | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 |
| 1064354-14 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $246,500.00 | $4,191.00 | $75.44 | None | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 |
| 1064354-15 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $246,500.00 | $4,191.00 | $75.44 | None | 0.00 | 0.00 | 4,266.44 | 0.00 | 4,266.44 | 4,266.44 | 0.00 | 4,266.44 | 4,266.44 | 4,266.44 | 4,266.44 |
| 1064354-16 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $246,500.00 | $4,191.00 | $75.44 | None | 0.00 | 0.00 | 0.00 | 4,266.44 | 0.00 | 4,266.44 | 4,266.44 | 0.00 | 4,266.44 | 4,266.44 | 4,266.44 |
| 1064354-7 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $246,500.00 | $4,630.00 | $88.74 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064354-8 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $246,500.00 | $4,191.00 | $75.44 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064354-9 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $246,500.00 | $4,191.00 | $75.44 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064355-10 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $459,900.00 | $7,818.00 | $140.72 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064355-11 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $459,900.00 | $7,818.00 | $140.72 | None | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 |
| 1064355-12 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $459,900.00 | $7,818.00 | $140.72 | None | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 |
| 1064355-13 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $459,900.00 | $7,818.00 | $140.72 | None | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 |
| 1064355-14 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $459,900.00 | $7,818.00 | $140.72 | None | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 |
| 1064355-15 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $459,900.00 | $7,818.00 | $140.72 | None | 0.00 | 0.00 | 7,958.72 | 0.00 | 7,958.72 | 0.00 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 |
| 1064355-16 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $459,900.00 | $7,818.00 | $140.72 | None | 0.00 | 0.00 | 0.00 | 7,958.72 | 0.00 | 7,958.72 | 0.00 | 7,958.72 | 7,958.72 | 7,958.72 | 7,958.72 |
| 1064355-7 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $459,900.00 | $9,198.00 | $165.56 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064355-8 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $459,900.00 | $7,818.00 | $140.72 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064355-9 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $459,900.00 | $7,818.00 | $140.72 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064356-10 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $211,700.00 | $3,599.00 | $64.78 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064356-11 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $211,700.00 | $3,599.00 | $64.78 | None | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 |
| 1064356-12 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $211,700.00 | $3,599.00 | $64.78 | None | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 |
| 1064356-13 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $211,700.00 | $3,599.00 | $64.78 | None | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 |
| 1064356-14 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $211,700.00 | $3,599.00 | $64.78 | None | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 | 3,663.78 |
| 1064356-15 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $211,700.00 | $3,599.00 | $64.78 | None | 0.00 | 0.00 | 3,663.78 | 0.00 | 3,663.78 | 0.00 | 3,663.78 | 0.00 | 3,663.78 | 3,663.78 | 3,663.78 |
| 1064356-7 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $211,700.00 | $4,148.00 | $74.66 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,663.78 | 0.00 | 3,663.78 | 3,663.78 |
| 1064356-8 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $211,700.00 | $3,599.00 | $64.78 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064356-9 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $211,700.00 | $3,599.00 | $64.78 | 03/29/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064357-10 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $499,400.00 | $8,490.00 | $152.82 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064357-11 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $499,400.00 | $8,490.00 | $152.82 | None | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 |
| 1064357-12 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $499,400.00 | $8,490.00 | $152.82 | None | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 |
| 1064357-13 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $499,400.00 | $8,490.00 | $152.82 | None | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 |
| 1064357-14 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $499,400.00 | $8,490.00 | $152.82 | None | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 |
| 1064357-16 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $499,400.00 | $8,490.00 | $152.82 | None | 0.00 | 0.00 | 0.00 | 8,642.82 | 0.00 | 8,642.82 | 0.00 | 8,642.82 | 8,642.82 | 8,642.82 | 8,642.82 |
| 1064357-7 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $499,400.00 | $9,966.00 | $179.76 | 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064357-8 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $499,400.00 | $8,490.00 | $152.82 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064357-9 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $499,400.00 | $8,490.00 | $152.82 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064358-11 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $329,900.00 | $5,607.00 | $100.93 | None | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 |
| 1064358-12 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $329,900.00 | $5,607.00 | $100.93 | None | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 |
| 1064358-13 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $329,900.00 | $5,607.00 | $100.93 | None | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 |
| 1064358-14 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $329,900.00 | $5,607.00 | $100.93 | None | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 |
| 1064358-15 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $329,900.00 | $5,607.00 | $100.93 | None | 0.00 | 0.00 | 5,707.93 | 0.00 | 5,707.93 | 0.00 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 |
| 1064358-16 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714082806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $329,900.00 | $5,607.00 | $100.93 | None | 0.00 | 0.00 | 0.00 | 5,707.93 | 0.00 | 5,707.93 | 0.00 | 5,707.93 | 5,707.93 | 5,707.93 | 5,707.93 |
| 1064358-7 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2016 | 3/4/2017 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $329,900.00 | $6,596.00 | $118.73 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064358-8 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2017 | 3/4/2018 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $329,900.00 | $5,607.00 | $100.93 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064358-9 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/4/2018 | 3/4/2019 | 3/4/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $329,900.00 | $5,607.00 | $100.93 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064402-10 | 843484 | James C Justice Companies | 848486 | Infinity Energy Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $2,800.00 | $0.00 | $2.70 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064402-7 | 843484 | James C Justice Companies | 848486 | Infinity Energy Inc | 3/31/2016 | 3/31/2017 | 3/31/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $1,400.00 | $150.00 | $2.70 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064402-9 | 843484 | James C Justice Companies | 848486 | Infinity Energy Inc | 3/31/2018 | 3/11/2019 | 3/31/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $1,400.00 | $200.00 | $3.60 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064403-10 | 843484 | James C Justice Companies | 848486 | Infinity Energy Inc | 3/31/2019 | 3/11/2019 | 3/31/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $12,400.00 | $0.00 | $0.00 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064403-7 | 843484 | James C Justice Companies | 848486 | Infinity Energy Inc | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $6,200.00 | $150.00 | $2.70 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064403-8 | 843484 | James C Justice Companies | 848486 | Infinity Energy Inc | 3/31/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $6,200.00 | $200.00 | $3.60 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064403-9 | 843484 | James C Justice Companies | 848486 | Infinity Energy Inc | 3/31/2018 | 3/11/2019 | 3/31/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $6,200.00 | $200.00 | $3.60 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064405-10 | 843484 | James C Justice Companies | 848486 | Infinity Energy Inc | 3/31/2019 | 3/11/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $42,200.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064405-7 | 843484 | James C Justice Companies | 848486 | Infinity Energy Inc | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $21,100.00 | $422.00 | $6.46 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064405-8 | 843484 | James C Justice Companies | 848486 | Infinity Energy Inc | 3/31/2017 | 3/31/2018 | 3/31/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $21,100.00 | $330.00 | $5.94 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064407-7 | 843484 | James C Justice Companies | 848486 | Infinity Energy Inc | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $8,800.00 | $176.00 | $3.17 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064407-9 | 843484 | James C Justice Companies | 848486 | Infinity Energy Inc | 3/31/2018 | 3/11/2019 | 3/31/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $8,800.00 | $200.00 | $3.60 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064407-10 | 843484 | James C Justice Companies | 848486 | Infinity Energy Inc | 3/31/2019 | 3/11/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $164,500.00 | $2,797.00 | $50.35 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | 1064407-11 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2020 | 3/31/2021 | 3/31/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $164,500.00 | $2,797.00 | $50.35 | None | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 |
| 1217 | 1064407-12 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2021 | 3/31/2022 | 3/31/2016 | 771480308 | Commonwealth of Kentucky | Energy and Environment Cabinet | $164,500.00 | $2,797.00 | $50.35 | None | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 |
| 1218 | 1064407-13 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2022 | 3/31/2023 | 3/31/2016 | 771480308 | Commonwealth of Kentucky | Energy and Environment Cabinet | $164,500.00 | $2,797.00 | $50.35 | None | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 |
| 1219 | 1064407-14 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2023 | 3/31/2024 | 3/31/2016 | 771480308 | Commonwealth of Kentucky | Energy and Environment Cabinet | $164,500.00 | $2,797.00 | $50.35 | None | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 | 2,847.35 |
| 1220 | 1064407-15 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2024 | 3/31/2025 | 3/31/2016 | 771480308 | Commonwealth of Kentucky | Energy and Environment Cabinet | $164,500.00 | $2,797.00 | $50.35 | None | 0.00 | 0.00 | 2,847.35 | 0.00 | 2,847.35 | 0.00 | 2,847.35 | 0.00 | 2,847.35 | 0.00 | 2,847.35 |
| 1221 | 1064407-16 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2025 | 3/31/2026 | 3/31/2016 | 771480308 | Commonwealth of Kentucky | Energy and Environment Cabinet | $164,500.00 | $2,797.00 | $50.35 | | | | | | | | | | | | | |
| 1222 | 1064407-7 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2016 | 3/31/2017 | 3/31/2016 | | Commonwealth of KY Natural Resources & Environment | | $24,000.00 | $490.00 | $8.64 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1223 | 1064407-8 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2017 | 3/31/2018 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $24,000.00 | $408.00 | $7.34 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1224 | 1064407-9 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2018 | 3/31/2019 | 3/31/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $164,500.00 | $742.00 | $13.36 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1225 | 1064408-10 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2019 | 3/31/2020 | 3/31/2016 | | Commonwealth of Kentucky Energy and Environment Cabinet | | $427,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1226 | 1064408-7 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2016 | 3/31/2017 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $213,500.00 | $4,270.00 | $76.86 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1227 | 1064408-8 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2017 | 3/31/2018 | 3/31/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $213,500.00 | $3,630.00 | $65.34 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1228 | 1064408-9 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2018 | 3/31/2019 | 3/31/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $213,500.00 | $3,431.00 | $61.76 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1229 | 1064408-10 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2020 | 3/31/2021 | 3/31/2016 | 771480308 | Commonwealth of Kentucky | | $133,000.00 | $2,261.00 | $40.70 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1230 | 1064409-12 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2021 | 3/31/2022 | 3/31/2016 | 771480308 | Commonwealth of Kentucky | Energy and Environment Cabinet | $133,000.00 | $2,261.00 | $40.70 | None | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 |
| 1231 | 1064409-13 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2022 | 3/31/2023 | 3/31/2016 | 771480308 | Commonwealth of Kentucky | Energy and Environment Cabinet | $133,000.00 | $2,261.00 | $40.70 | None | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 |
| 1232 | 1064409-14 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2023 | 3/31/2024 | 3/31/2016 | 771480308 | Commonwealth of Kentucky | Energy and Environment Cabinet | $133,000.00 | $2,261.00 | $40.70 | None | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 | 2,301.70 |
| 1233 | 1064409-15 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2024 | 3/31/2025 | 3/31/2016 | 771480308 | Commonwealth of Kentucky | Energy and Environment Cabinet | $133,000.00 | $2,261.00 | $40.70 | None | 0.00 | 0.00 | 2,301.70 | 0.00 | 2,301.70 | 0.00 | 2,301.70 | 0.00 | 2,301.70 | 0.00 | 2,301.70 |
| 1234 | 1064409-16 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2025 | 3/31/2026 | 3/31/2016 | 771480308 | Commonwealth of Kentucky | Energy and Environment Cabinet | $133,000.00 | $2,261.00 | $40.70 | | | | | | | | | | | | | |
| 1235 | 1064409-8 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2016 | 3/31/2017 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $27,500.00 | $550.00 | $9.90 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1236 | 1064409-9 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2017 | 3/31/2018 | 3/31/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $27,500.00 | $468.00 | $8.42 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1237 | 1064410-10 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2019 | 3/31/2020 | 3/31/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $133,000.00 | $719.00 | $12.94 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1238 | 1064410-7 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2016 | 3/31/2017 | 3/31/2016 | | Commonwealth of KY Natural Resources & Environment | | $58,800.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1239 | 1064410-8 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2016 | 3/31/2017 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $29,400.00 | $588.00 | $10.58 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1240 | 1064410-9 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2018 | 3/31/2019 | 3/31/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $29,400.00 | $500.00 | $9.00 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1241 | 1064411-10 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2019 | 3/31/2020 | 3/31/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $29,400.00 | $473.00 | $8.51 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1242 | 1064411-10 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2019 | 3/31/2020 | 3/31/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $84,000.00 | $1,428.00 | $25.70 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1243 | 1064411-11 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2020 | 3/31/2021 | 3/31/2016 | 273847 | Commonwealth of Kentucky | | $84,000.00 | $1,428.00 | $25.70 | None | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 |
| 1244 | 1064411-12 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2021 | 3/31/2022 | 3/31/2016 | 771480308 | Commonwealth of Kentucky | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 |
| 1245 | 1064411-13 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2022 | 3/31/2023 | 3/31/2016 | 771480308 | Commonwealth of Kentucky | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 |
| 1246 | 1064411-14 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2023 | 3/31/2024 | 3/31/2016 | 771480308 | Commonwealth of Kentucky | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 |
| 1247 | 1064411-15 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2024 | 3/31/2025 | 3/31/2016 | 771480308 | Commonwealth of Kentucky | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 0.00 | 0.00 | 1,453.70 | 0.00 | 1,453.70 | 0.00 | 1,453.70 | 0.00 | 1,453.70 | 0.00 | 1,453.70 |
| 1248 | 1064411-16 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2025 | 3/31/2026 | 3/31/2016 | 771480308 | Commonwealth of Kentucky | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | | | | | | | | | | | | | |
| 1249 | 1064411-7 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2016 | 3/31/2017 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $18,200.00 | $364.00 | $6.55 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1250 | 1064411-8 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2017 | 3/31/2018 | 3/31/2016 | 273847 | Commonwealth of KY Natural Resources & Environment | | $18,200.00 | $309.00 | $5.56 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1251 | 1064411-9 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2018 | 3/31/2019 | 3/31/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $84,000.00 | $465.00 | $8.37 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1252 | 1064412-7 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2018 | 3/31/2019 | 3/31/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $32,000.00 | $0.00 | $0.76 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1253 | 1064412-7 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2016 | 3/31/2017 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $16,000.00 | $320.00 | $5.76 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1254 | 1064412-8 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2017 | 3/31/2018 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $16,000.00 | $272.00 | $4.90 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1255 | 1064412-10 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2019 | 3/31/2020 | 3/31/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $16,000.00 | $257.00 | $4.63 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1256 | 1064412-7 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2016 | 3/31/2017 | 3/31/2016 | 1034 | Commonwealth of Kentucky Energy and Environment | | $33,600.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1257 | 1064413-7 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2016 | 3/31/2017 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $16,900.00 | $338.00 | $6.08 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1258 | 1064413-8 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2017 | 3/31/2018 | 3/31/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $16,900.00 | $287.00 | $5.17 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1259 | 1064413-10 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2019 | 3/31/2020 | 3/31/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $16,900.00 | $271.00 | $4.88 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1260 | 1064414-7 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2016 | 3/31/2017 | 3/31/2016 | 1034 | Commonwealth of Kentucky Energy and Environment | | $40,600.00 | $0.00 | $7.31 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1261 | 1064414-7 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2016 | 3/31/2017 | 3/31/2016 | 1034 | Commonwealth of Kentucky Energy and Environment | | $20,300.00 | $406.00 | $6.21 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1262 | 1064414-8 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2017 | 3/31/2018 | 3/31/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $20,300.00 | $345.00 | $5.87 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1263 | 1064414-10 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2019 | 3/31/2020 | 3/31/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $41,200.00 | $326.00 | $7.42 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1264 | 1064415-7 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2016 | 3/31/2017 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $20,600.00 | $412.00 | $7.42 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1265 | 1064415-8 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2017 | 3/31/2018 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $20,600.00 | $350.00 | $6.30 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1266 | 1064415-10 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2019 | 3/31/2020 | 3/31/2016 | 273847 | Commonwealth of Kentucky Energy and Environment | | $20,600.00 | $331.00 | $5.96 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1267 | 1064416-7 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2016 | 3/31/2017 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $47,400.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1268 | 1064416-8 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2016 | 3/31/2017 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $23,700.00 | $474.00 | $8.53 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1269 | 1064416-8 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2017 | 3/31/2018 | 3/31/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $23,700.00 | $403.00 | $7.25 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1270 | 1064417-10 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2020 | 3/31/2021 | 3/31/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $23,700.00 | $381.00 | $6.86 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1271 | 1064417-11 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2020 | 3/31/2021 | 3/31/2016 | 273847 | Commonwealth of Kentucky | | $119,000.00 | $2,023.00 | $36.41 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1272 | 1064417-12 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2021 | 3/31/2022 | 3/31/2016 | 273847 | Commonwealth of Kentucky | | $119,000.00 | $2,023.00 | $36.41 | None | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 |
| 1273 | 1064417-13 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2022 | 3/31/2023 | 3/31/2016 | 771480308 | Commonwealth of Kentucky | Energy and Environment Cabinet | $119,000.00 | $2,023.00 | $36.41 | None | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 |
| 1274 | 1064417-14 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2023 | 3/31/2024 | 3/31/2016 | 771480308 | Commonwealth of Kentucky | Energy and Environment Cabinet | $119,000.00 | $2,023.00 | $36.41 | None | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 |
| 1275 | 1064417-15 | 843484 | James C Justice Companies | 646480 | Infinity Energy Inc | 3/31/2024 | 3/31/2025 | 3/31/2016 | 771480308 | Commonwealth of Kentucky | Energy and Environment Cabinet | $119,000.00 | $2,023.00 | $36.41 | None | 0.00 | 0.00 | 2,059.41 | 0.00 | 2,059.41 | 0.00 | 2,059.41 | 0.00 | 2,059.41 | 0.00 | 2,059.41 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1280 | 10644117 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $22,200.00 | $444.00 | $7.99 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1281 | 10644117-5 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $22,200.00 | $377.00 | $6.79 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1282 | 10644117-6 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2018 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $119,000.00 | $607.00 | $10.93 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1283 | 10644117-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $33,400.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1284 | 10644117-7 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $16,700.00 | $334.00 | $6.01 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1285 | 10644117-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $16,700.00 | $284.00 | $5.11 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1286 | 10644117-9 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2018 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $16,700.00 | $268.00 | $4.82 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1287 | 10644117-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $156,000.00 | $2,652.00 | $47.74 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1288 | 10644117-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $156,000.00 | $2,652.00 | $47.74 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1289 | 10644117-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2021 | 3/31/2022 | 3/31/2010 | 771466309 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,000.00 | $2,652.00 | $47.74 | None | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 |
| 1290 | 10644117-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2022 | 3/31/2023 | 3/31/2010 | 771466309 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,000.00 | $2,652.00 | $47.74 | None | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 |
| 1291 | 10644117-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2023 | 3/31/2024 | 3/31/2010 | 771466309 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,000.00 | $2,652.00 | $47.74 | None | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 | 2,699.74 |
| 1292 | 10644117-15 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2024 | 3/31/2025 | 3/31/2010 | 771466309 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,000.00 | $2,652.00 | $47.74 | None | 0.00 | 0.00 | 0.00 | 2,699.74 | 0.00 | 0.00 | 2,699.74 | 0.00 | 2,699.74 | 2,699.74 | 2,699.74 |
| 1293 | 10644117-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $156,000.00 | $2,652.00 | $47.74 | None | 0.00 | 0.00 | 0.00 | 2,699.74 | 0.00 | 0.00 | 2,699.74 | 0.00 | 2,699.74 | 2,699.74 | 2,699.74 |
| 1294 | 10644215 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $112,800.00 | $2,256.00 | $40.61 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1295 | 10644215-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $112,800.00 | $1,918.00 | $34.52 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1296 | 10644215-9 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2018 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $156,000.00 | $2,021.00 | $36.38 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1297 | 10644215-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $129,500.00 | $2,202.00 | $39.64 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1298 | 10644215-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $129,500.00 | $2,202.00 | $39.64 | None | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 |
| 1299 | 10644215-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2021 | 3/31/2022 | 3/31/2010 | 771466309 | Commonwealth of Kentucky | Energy and Environment Cabinet | $129,500.00 | $2,202.00 | $39.64 | None | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 |
| 1300 | 10644215-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2022 | 3/31/2023 | 3/31/2010 | 771466309 | Commonwealth of Kentucky | Energy and Environment Cabinet | $129,500.00 | $2,202.00 | $39.64 | None | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 |
| 1301 | 10644215-15 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2023 | 3/31/2024 | 3/31/2010 | 771466309 | Commonwealth of Kentucky | Energy and Environment Cabinet | $129,500.00 | $2,202.00 | $39.64 | None | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 | 2,241.64 |
| 1302 | 10644215-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2024 | 3/31/2025 | 3/31/2010 | 771466309 | Commonwealth of Kentucky | Energy and Environment Cabinet | $129,500.00 | $2,202.00 | $39.64 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,241.64 | 0.00 | 2,241.64 | 0.00 | 2,241.64 |
| 1303 | 10644217 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $10,600.00 | $212.00 | $3.82 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1304 | 10644217-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2017 | 3/31/2018 | 3/31/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $10,600.00 | $200.00 | $3.60 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1305 | 10644217-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2018 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $129,500.00 | $463.00 | $8.33 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1306 | 10644217-7 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $17,200.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1307 | 10644217-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $8,600.00 | $172.00 | $3.10 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1308 | 10644218 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $8,600.00 | $200.00 | $3.60 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1309 | 10644218-9 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2018 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $8,600.00 | $200.00 | $3.60 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1310 | 10644218-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $35,600.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1311 | 10644218 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $17,800.00 | $356.00 | $6.41 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1312 | 10644218-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $17,800.00 | $303.00 | $5.45 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1313 | 10644219-9 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2018 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $17,800.00 | $286.00 | $5.15 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1314 | 10644219-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $20,800.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1315 | 10644317 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $10,400.00 | $208.00 | $3.74 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1316 | 10644317-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2017 | 3/31/2018 | 3/31/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $10,400.00 | $200.00 | $3.60 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1317 | 10644317-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2018 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $31,400.00 | $0.00 | $0.00 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1318 | 10644318 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $15,700.00 | $314.00 | $5.65 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1319 | 10644318-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $15,700.00 | $267.00 | $4.81 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1320 | 10644318-9 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2018 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $15,700.00 | $252.00 | $4.54 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1321 | 10644318-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $23,400.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1322 | 10644517 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2016 | 3/31/2017 | 3/31/2010 | 1771 | Commonwealth of Kentucky | | $11,700.00 | $234.00 | $4.21 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1323 | 10644517-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2017 | 3/31/2018 | 3/31/2010 | 1771 | Commonwealth of Kentucky | | $11,700.00 | $200.00 | $3.60 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1324 | 10644517-9 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2018 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $27,200.00 | $0.00 | $0.00 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1325 | 10644517 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $13,600.00 | $272.00 | $4.90 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1326 | 10644517-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2017 | 3/31/2018 | 3/31/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $13,600.00 | $231.00 | $4.16 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1327 | 10644517-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2018 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $13,600.00 | $218.00 | $3.92 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1328 | 10644717 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $9,400.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1329 | 10644227 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2016 | 3/31/2017 | 3/31/2010 | 260954 | Commonwealth of KY - Dept Natural Resources Division of Mine Reclamation and Enforcement | | $4,700.00 | $150.00 | $2.70 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1330 | 10644227-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2017 | 3/31/2018 | 3/31/2010 | 260954 | Commonwealth of KY - Dept Natural Resources Division of Mine Reclamation and Enforcement | | $4,700.00 | $200.00 | $3.60 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1331 | 10644227-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2018 | 3/31/2019 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $4,700.00 | $200.00 | $3.60 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1332 | 10644228-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $84,000.00 | $1,428.00 | $25.70 | None | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 |
| 1333 | 10644228-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2021 | 3/31/2022 | 3/31/2010 | 771466309 | Commonwealth of Kentucky | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 |
| 1334 | 10644228-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2023 | 3/31/2024 | 3/31/2010 | 771466309 | Commonwealth of Kentucky | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 | 1,453.70 |
| 1335 | 10644228-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2024 | 3/31/2025 | 3/31/2010 | 771466309 | Commonwealth of Kentucky | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 0.00 | 0.00 | 0.00 | 1,453.70 | 0.00 | 0.00 | 1,453.70 | 0.00 | 1,453.70 | 1,453.70 | 1,453.70 |
| 1336 | 10644287 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/1/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $14,400.00 | $288.00 | $5.19 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | | | | | | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1044452-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $600,000.00 | $10,200.00 | $183.60 | None | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 |
| 1044453-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $600,000.00 | $10,200.00 | $183.60 | None | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 |
| 1044453-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $600,000.00 | $10,200.00 | $183.60 | None | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 |
| 1044453-15 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $600,000.00 | $10,200.00 | $183.60 | None | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 | 10,383.60 |
| 1044453-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $600,000.00 | $10,200.00 | $183.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,383.60 | 0.00 | 10,383.60 | 10,383.60 | 0.00 | 10,383.60 | 10,383.60 |
| 1044453-7 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $200,000.00 | $4,000.00 | $72.00 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044453-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $200,000.00 | $3,400.00 | $61.20 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044453-9 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/31/2018 | 3/31/2019 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $600,000.00 | $4,300.00 | $78.30 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044457-7 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,500.00 | $27.00 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044452-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $150,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044452-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $102,500.00 | $1,743.00 | $31.37 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044452-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $102,500.00 | $1,743.00 | $31.37 | None | 1,774.36 | 1,774.36 | 1,774.36 | 1,774.36 | 1,774.36 | 1,774.36 | 1,774.36 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 |
| 1044452-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $102,500.00 | $1,743.00 | $31.37 | None | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 |
| 1044452-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $102,500.00 | $1,743.00 | $31.37 | None | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 |
| 1044452-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $102,500.00 | $1,743.00 | $31.37 | None | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 |
| 1044452-15 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $102,500.00 | $1,743.00 | $31.37 | None | 0.00 | 0.00 | 1,774.37 | 0.00 | 1,774.37 | 0.00 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 | 1,774.37 |
| 1044457-7 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $102,500.00 | $1,616.00 | $29.09 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044458-8 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $102,500.00 | $1,743.00 | $31.37 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044458-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2018 | 3/31/2019 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $102,500.00 | $1,743.00 | $31.37 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044457-7 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,500.00 | $27.00 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044457-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044452-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044452-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1044452-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1044452-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1044452-16 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1044457-7 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,500.00 | $27.00 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044458-8 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,275.00 | $22.95 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044452-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2018 | 3/31/2019 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,275.00 | $22.95 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044457-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $112,500.00 | $1,909.00 | $34.36 | None | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 |
| 1044452-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $112,500.00 | $1,909.00 | $34.36 | None | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 |
| 1044452-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $112,500.00 | $1,909.00 | $34.36 | None | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 |
| 1044452-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $112,500.00 | $1,909.00 | $34.36 | None | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 |
| 1044452-16 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $112,500.00 | $1,909.00 | $34.36 | None | 0.00 | 0.00 | 1,943.36 | 0.00 | 1,943.36 | 0.00 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 | 1,943.36 |
| 1044457-7 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $112,500.00 | $1,657.00 | $29.83 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044458-8 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $112,500.00 | $1,909.00 | $34.36 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044458-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2018 | 3/31/2019 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $112,500.00 | $1,909.00 | $34.36 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044457-7 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,500.00 | $27.00 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044452-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044452-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1044452-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1044452-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1044457-7 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,500.00 | $27.00 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044458-8 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,275.00 | $22.95 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044458-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2018 | 3/31/2019 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,275.00 | $22.95 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044458-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 3/31/2018 | 3/31/2019 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $150,000.00 | $1,500.00 | $27.00 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044457-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $17,000.00 | $289.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044452-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $17,000.00 | $289.00 | $5.20 | None | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 |
| 1044452-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,000.00 | $289.00 | $5.20 | None | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 |
| 1044452-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,000.00 | $289.00 | $5.20 | None | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 |
| 1044452-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,000.00 | $289.00 | $5.20 | None | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 |
| 1044452-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,000.00 | $289.00 | $5.20 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 294.20 | 0.00 | 294.20 | 294.20 | 0.00 | 294.20 | 294.20 |
| 1044457-7 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $17,000.00 | $340.00 | $6.12 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1468 | 1064467-8 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $17,000.00 | $289.00 | $5.20 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1469 | 1064467-9 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $17,000.00 | $289.00 | $5.20 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1470 | 1064468-10 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $40,600.00 | $690.00 | $12.42 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1471 | 1064468-11 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment | | $40,600.00 | $690.00 | $12.42 | None | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 |
| 1472 | 1064468-12 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,600.00 | $690.00 | $12.42 | None | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 |
| 1473 | 1064468-13 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,600.00 | $690.00 | $12.42 | None | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 |
| 1474 | 1064468-14 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,600.00 | $690.00 | $12.42 | None | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 |
| 1475 | 1064468-15 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,600.00 | $690.00 | $12.42 | None | 0.00 | 0.00 | 702.42 | 0.00 | 702.42 | 702.42 | 0.00 | 702.42 | 702.42 | 702.42 | 702.42 |
| 1476 | 1064468-16 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,600.00 | $690.00 | $12.42 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 |
| 1477 | 1064468-8 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $30,100.00 | $602.00 | $10.84 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1478 | 1064469-9 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $40,600.00 | $674.00 | $12.13 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1479 | 1064469-10 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $40,600.00 | $690.00 | $12.42 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1480 | 1064469-11 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $81,300.00 | $1,382.00 | $24.88 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1481 | 1064469-12 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $81,300.00 | $1,382.00 | $24.88 | None | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 |
| 1482 | 1064469-13 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,300.00 | $1,382.00 | $24.88 | None | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 |
| 1483 | 1064469-13 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,300.00 | $1,382.00 | $24.88 | None | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 |
| 1484 | 1064469-15 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,300.00 | $1,382.00 | $24.88 | None | 0.00 | 0.00 | 1,406.88 | 0.00 | 1,406.88 | 0.00 | 1,406.88 | 1,406.88 | 0.00 | 1,406.88 | 1,406.88 |
| 1485 | 1064469-16 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,300.00 | $1,382.00 | $24.88 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,406.88 | 0.00 | 1,406.88 | 0.00 | 1,406.88 | 1,406.88 |
| 1486 | 1064467-7 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $81,300.00 | $1,626.00 | $29.27 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1487 | 1064468-8 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $81,300.00 | $1,382.00 | $24.88 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1488 | 1064469-9 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $81,300.00 | $1,382.00 | $24.88 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1489 | 1064470-10 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $34,000.00 | $593.00 | $10.67 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1490 | 1064470-11 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $34,000.00 | $593.00 | $10.67 | None | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 |
| 1491 | 1064470-12 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,000.00 | $593.00 | $10.67 | None | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 |
| 1492 | 1064470-13 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,000.00 | $593.00 | $10.67 | None | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 |
| 1493 | 1064470-15 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,000.00 | $593.00 | $10.67 | None | 0.00 | 0.00 | 603.67 | 0.00 | 603.67 | 0.00 | 603.67 | 603.67 | 0.00 | 603.67 | 603.67 |
| 1494 | 1064470-7 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $34,000.00 | $608.00 | $12.56 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1495 | 1064470-8 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $34,000.00 | $593.00 | $10.67 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1496 | 1064470-9 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $34,000.00 | $593.00 | $10.67 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1497 | 1064471-10 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $34,000.00 | $578.00 | $10.40 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1498 | 1064471-11 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $34,000.00 | $578.00 | $10.40 | None | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 |
| 1499 | 1064471-12 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,000.00 | $578.00 | $10.40 | None | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 |
| 1500 | 1064471-13 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,000.00 | $578.00 | $10.40 | None | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 |
| 1501 | 1064471-14 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,000.00 | $578.00 | $10.40 | None | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 |
| 1502 | 1064471-15 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,000.00 | $578.00 | $10.40 | None | 0.00 | 0.00 | 588.40 | 0.00 | 588.40 | 0.00 | 588.40 | 588.40 | 0.00 | 588.40 | 588.40 |
| 1503 | 1064471-7 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $34,000.00 | $680.00 | $12.24 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1504 | 1064471-8 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $34,000.00 | $578.00 | $10.40 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1505 | 1064471-9 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $34,000.00 | $578.00 | $10.40 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1506 | 1064472-10 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $39,100.00 | $665.00 | $11.97 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1507 | 1064472-11 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $39,100.00 | $665.00 | $11.97 | None | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 |
| 1508 | 1064472-12 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $39,100.00 | $665.00 | $11.97 | None | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 |
| 1509 | 1064472-13 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $39,100.00 | $665.00 | $11.97 | None | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 |
| 1510 | 1064472-14 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $39,100.00 | $665.00 | $11.97 | None | 0.00 | 0.00 | 0.00 | 676.97 | 0.00 | 676.97 | 0.00 | 676.97 | 676.97 | 676.97 | 676.97 |
| 1511 | 1064472-16 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $39,100.00 | $665.00 | $11.97 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 676.97 | 0.00 | 676.97 | 0.00 | 676.97 | 676.97 |
| 1512 | 1064472-7 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $39,100.00 | $782.00 | $14.08 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1513 | 1064472-8 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $39,100.00 | $665.00 | $11.97 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1514 | 1064472-9 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $38,500.00 | $655.00 | $11.79 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1515 | 1064473-11 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $38,500.00 | $655.00 | $11.79 | None | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 |
| 1516 | 1064473-12 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,500.00 | $655.00 | $11.79 | None | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 |
| 1517 | 1064473-13 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,500.00 | $655.00 | $11.79 | None | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 |
| 1518 | 1064473-15 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,500.00 | $655.00 | $11.79 | None | 0.00 | 0.00 | 666.79 | 0.00 | 666.79 | 0.00 | 666.79 | 666.79 | 0.00 | 666.79 | 666.79 |
| 1519 | 1064473-7 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $35,000.00 | $700.00 | $12.60 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1520 | 1064473-9 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $38,500.00 | $655.00 | $11.70 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1521 | 1064474-10 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $100,700.00 | $1,712.00 | $30.82 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1522 | 1064474-11 | 943484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $100,700.00 | $1,712.00 | $30.82 | None | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 |

Spreadsheet data (columns A–AA). Values as legible:

| Row | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10644?4-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $100,700.00 | $1,712.00 | $30.82 | None | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 |
| 10644?4-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | | | | | Commonwealth of Kentucky | Energy and Environment Cabinet | $100,700.00 | $1,712.00 | $30.82 | None | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 |
| 10644?4-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | | | | | Commonwealth of Kentucky | Energy and Environment Cabinet | $100,700.00 | $1,712.00 | $30.82 | None | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 |
| 10644?4-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | | | | | Commonwealth of Kentucky | Energy and Environment Cabinet | $100,700.00 | $1,712.00 | $30.82 | None | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 |
| 10644?4-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | | | | | Commonwealth of Kentucky | Energy and Environment Cabinet | $100,700.00 | $1,712.00 | $30.82 | None | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 |
| 10644?4-7 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $100,700.00 | $2,014.00 | $36.25 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,742.82 | 0.00 | 1,742.82 | 0.00 | 0.00 |
| 10644?4-8 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $100,700.00 | $1,712.00 | $30.82 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10644?4-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $155,500.00 | $2,644.00 | $30.82 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10644?5-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $155,500.00 | $2,644.00 | $47.59 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10644?5-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $155,500.00 | $2,644.00 | $47.59 | None | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 |
| 10644?5-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $155,500.00 | $2,644.00 | $47.59 | None | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 |
| 10644?5-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $155,500.00 | $2,644.00 | $47.59 | None | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 |
| 10644?5-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $155,500.00 | $2,644.00 | $47.59 | None | 0.00 | 0.00 | 2,691.59 | 0.00 | 2,691.59 | 0.00 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 |
| 10644?5-7 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $152,000.00 | $3,040.00 | $54.72 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10644?5-8 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $155,500.00 | $2,639.00 | $47.50 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10644?5-9 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $155,500.00 | $2,644.00 | $47.59 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10644?5-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $41,200.00 | $700.00 | $12.60 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10644?6-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $41,200.00 | $700.00 | $12.60 | None | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 |
| 10644?6-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $41,200.00 | $700.00 | $12.60 | None | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 |
| 10644?6-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $41,200.00 | $700.00 | $12.60 | None | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 |
| 10644?6-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $41,200.00 | $700.00 | $12.60 | None | 0.00 | 0.00 | 712.60 | 0.00 | 712.60 | 0.00 | 712.60 | 712.60 | 712.60 | 712.60 | 712.60 |
| 10644?6-7 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $41,200.00 | $824.00 | $14.83 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10644?6-8 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $41,200.00 | $700.00 | $12.60 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10644?6-9 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2016 | 1034 | Commonwealth of Kentucky Energy and Environment Cabinet | | $41,200.00 | $700.00 | $12.60 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10644?7-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10644?7-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 10644?7-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 10644?7-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 10644?7-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 10644?7-7 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $23,600.00 | $468.00 | $8.42 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10644?7-8 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $23,600.00 | $398.00 | $7.16 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10644?7-9 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $487.00 | $8.77 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10644?8-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $49,600.00 | $847.00 | $15.25 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10644?8-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $49,600.00 | $847.00 | $15.25 | None | 862.24 | 862.24 | 862.24 | 862.24 | 862.24 | 862.24 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 |
| 10644?8-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $49,600.00 | $847.00 | $15.25 | None | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 |
| 10644?8-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $49,600.00 | $847.00 | $15.25 | None | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 |
| 10644?8-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $49,600.00 | $847.00 | $15.25 | None | 0.00 | 0.00 | 862.25 | 0.00 | 862.25 | 0.00 | 862.25 | 862.25 | 862.25 | 862.25 | 862.25 |
| 10644?8-7 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $49,600.00 | $996.00 | $17.93 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 862.25 | 0.00 | 862.25 | 862.25 | 0.00 |
| 10644?8-8 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2016 | 1034 | Commonwealth of Kentucky Energy and Environment Cabinet | | $49,600.00 | $847.00 | $15.25 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10644?9-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $8,500.00 | $200.00 | $3.60 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10644?9-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $8,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10644?9-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10644?9-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10644?9-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,500.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10644?9-7 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $8,500.00 | $170.00 | $3.06 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 0.00 |
| 10644?9-8 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2016 | 1034 | Commonwealth of KY Natural Resources & Environment | | $8,500.00 | $200.00 | $3.60 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10644?9-9 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2016 | 1034 | Commonwealth of Kentucky Energy and Environment Cabinet | | $8,500.00 | $200.00 | $3.60 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10644?0-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $8,900.00 | $200.00 | $3.60 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10644?0-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,900.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10644?0-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,900.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10644?0-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,900.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 10644?0-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2019 | 771468306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,900.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |

| | | C | D | | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064484-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $98,300.00 | $1,671.00 | $30.08 | None | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 |
| 1064484-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $98,300.00 | $1,671.00 | $30.08 | None | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 |
| 1064484-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $98,300.00 | $1,671.00 | $30.08 | None | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 |
| 1064484-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $98,300.00 | $1,671.00 | $30.08 | None | 1,701.08 | 0.00 | 1,701.08 | 0.00 | 1,701.08 | 0.00 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 | 1,701.08 |
| 1064484-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $98,300.00 | $1,671.00 | $30.08 | None | 0.00 | 0.00 | 1,701.08 | 0.00 | 1,701.08 | 0.00 | 1,701.08 | 0.00 | 1,701.08 | 0.00 | 1,701.08 |
| 1064484-7 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $98,300.00 | $1,966.00 | $35.30 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064484-8 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $98,300.00 | $1,671.00 | $30.08 | 10/18/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064484-9 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2010 | 1034 | Commonwealth of Kentucky | | $98,300.00 | $1,671.00 | $30.08 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064484-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $120,100.00 | $2,042.00 | $36.76 | 04/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064485-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $120,100.00 | $2,042.00 | $36.76 | None | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 |
| 1064485-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $120,100.00 | $2,042.00 | $36.76 | None | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 |
| 1064485-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $120,100.00 | $2,042.00 | $36.76 | None | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 |
| 1064485-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $120,100.00 | $2,042.00 | $36.76 | None | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 | 2,078.76 |
| 1064485-15 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2025 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $120,100.00 | $2,042.00 | $36.76 | None | 0.00 | 0.00 | 2,078.76 | 0.00 | 2,078.76 | 0.00 | 2,078.76 | 0.00 | 2,078.76 | 2,078.76 | 2,078.76 |
| 1064485-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $120,100.00 | $2,042.00 | $36.76 | None | 0.00 | 0.00 | 2,078.76 | 0.00 | 2,078.76 | 0.00 | 2,078.76 | 0.00 | 2,078.76 | 2,078.76 | 2,078.76 |
| 1064485-7 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $120,100.00 | $2,402.00 | $43.24 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064485-8 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $120,100.00 | $2,042.00 | $36.76 | 10/18/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064485-9 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $120,100.00 | $2,042.00 | $36.76 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064485-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $63,600.00 | $1,085.00 | $19.53 | 04/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064486-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $63,600.00 | $1,085.00 | $19.53 | None | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 |
| 1064486-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $63,600.00 | $1,085.00 | $19.53 | None | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 |
| 1064486-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $63,600.00 | $1,085.00 | $19.53 | None | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 |
| 1064486-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $63,600.00 | $1,085.00 | $19.53 | None | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 | 1,104.53 |
| 1064486-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $63,600.00 | $1,085.00 | $19.53 | None | 0.00 | 0.00 | 1,104.53 | 0.00 | 1,104.53 | 0.00 | 1,104.53 | 0.00 | 1,104.53 | 1,104.53 | 1,104.53 |
| 1064486-7 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $63,600.00 | $1,276.00 | $22.97 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064486-9 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $63,600.00 | $1,085.00 | $19.53 | 10/18/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064486-9 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $50,100.00 | $1,000.00 | $18.00 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064487-7 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/8/2017 | 6/8/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $50,000.00 | $161.00 | $2.90 | 09/05/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064491-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky and Environment Cabinet | | $29,600.00 | $507.00 | $9.13 | 04/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064491-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $29,600.00 | $507.00 | $9.13 | None | 516.13 | 516.13 | 516.12 | 516.12 | 516.12 | 516.12 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 |
| 1064491-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $29,600.00 | $507.00 | $9.13 | None | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 |
| 1064491-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $29,600.00 | $507.00 | $9.13 | None | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 |
| 1064491-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $29,600.00 | $507.00 | $9.13 | None | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 | 516.13 |
| 1064491-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $29,600.00 | $507.00 | $9.13 | None | 0.00 | 0.00 | 516.13 | 0.00 | 516.13 | 0.00 | 516.13 | 0.00 | 516.13 | 516.13 | 516.13 |
| 1064491-7 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $29,600.00 | $596.00 | $10.73 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064491-9 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $29,600.00 | $507.00 | $9.13 | 10/18/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064491-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $6,700.00 | $200.00 | $3.60 | 04/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064491-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $6,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064491-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064491-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064491-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064491-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,700.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 |
| 1064491-7 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $6,700.00 | $150.00 | $2.70 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064491-9 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $6,700.00 | $200.00 | $3.60 | 10/18/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064501-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $14,000.00 | $253.00 | $4.55 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064501-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $14,000.00 | $253.00 | $4.55 | None | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 |
| 1064501-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,000.00 | $253.00 | $4.55 | None | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 |
| 1064501-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,000.00 | $253.00 | $4.55 | None | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 | 257.55 |
| 1064501-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,000.00 | $253.00 | $4.55 | None | 0.00 | 257.55 | 0.00 | 257.55 | 0.00 | 257.55 | 0.00 | 257.55 | 257.55 | 257.55 | 257.55 |
| 1064501-7 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $14,000.00 | $298.00 | $5.36 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 257.55 | 0.00 | 0.00 | 0.00 |
| 1064501-9 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $14,000.00 | $253.00 | $4.55 | 10/18/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064501-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $26,000.00 | $442.00 | $7.96 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064501-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $26,000.00 | $442.00 | $7.96 | None | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 |
| 1064501-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $26,000.00 | $442.00 | $7.96 | None | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 |
| 1064501-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $26,000.00 | $442.00 | $7.96 | None | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 | 449.96 |

| Row | | Company | | Entity | Date 1 | Date 2 | Date 3 | ID | Agency | | Cabinet | Amount | Balance | Rate | Date | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10640?-8 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | | $75,000.00 | $1,275.00 | $22.95 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10640?-9 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2010 | 1034 | | | | $75,000.00 | $1,275.00 | $22.95 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10640?-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2010 | 273647 | Commonwealth of Kentucky Energy and Environment | | | $42,500.00 | $723.00 | $13.01 | 04/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10640?-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2010 | 273647 | Commonwealth of Kentucky Energy and Environment | | | $42,500.00 | $723.00 | $13.01 | None | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 |
| 10640?-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2010 | 771480/806 | Commonwealth of Kentucky | Energy and Environment Cabinet | | $42,500.00 | $723.00 | $13.01 | None | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 |
| 10640?-13 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2010 | 771480/806 | Commonwealth of Kentucky | Energy and Environment Cabinet | | $42,500.00 | $723.00 | $13.01 | None | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 |
| 10640?-14 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2024 | 3/31/2010 | 771480/806 | Commonwealth of Kentucky | Energy and Environment Cabinet | | $42,500.00 | $723.00 | $13.01 | None | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 | 736.01 |
| 10640?-16 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2010 | 771480/806 | | | | $42,500.00 | $723.00 | $13.01 | None | 0.00 | 0.00 | 736.01 | 0.00 | 736.01 | 0.00 | 0.00 | 736.01 | 0.00 | 736.01 | 736.01 | 736.01 | 736.01 |

*(Table continues — remainder of rows follow the same structure with James C Justice Companies / Sequoia Energy LLC entries.)*

| A | B | C | D | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064544-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 4/20/2018 | 4/20/2020 | 4/20/2018 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $67,600.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-9 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 4/20/2018 | 4/20/2017 | 4/20/2018 | 1034 | Commonwealth of Kentucky Natural Resources & Environment | | $33,800.00 | $575.00 | $10.35 01/27/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 4/20/2017 | 4/20/2018 | 4/20/2010 | 1034 | Commonwealth of Kentucky Natural Resources & Environment | | $33,800.00 | $575.00 | $10.35 10/30/2018 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-9 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 4/20/2018 | 3/11/2019 | 4/20/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $33,800.00 | $512.00 | $9.22 06/28/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-10 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 4/29/2019 | 4/29/2020 | | 20501 | State of West Virginia Insurance Commissioner | | $1,000,000.00 | $30,018.00 | $0.00 08/10/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-11 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 4/29/2020 | 4/29/2021 | 4/30/2010 | 20501 | State of West Virginia Insurance Commissioner | | $1,000,000.00 | $30,000.00 | $0.00 08/03/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-12 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 4/29/2021 | 4/29/2022 | 3139187110 | | State of West Virginia | Insurance Commissioner - Self Insurance Units | $1,000,000.00 | $30,000.00 | $0.00 | None | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 |
| 1064544-13 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 4/29/2022 | 4/29/2023 | 3139187110 | | State of West Virginia | Insurance Commissioner - Self Insurance Units | $1,000,000.00 | $30,000.00 | $0.00 | None | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 |
| 1064544-14 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 4/29/2023 | 4/29/2024 | 3139187110 | | State of West Virginia | Insurance Commissioner - Self Insurance Units | $1,000,000.00 | $30,000.00 | $0.00 | None | 0.00 | 30,000.00 | 0.00 | 30,000.00 | 0.00 | 30,000.00 | 0.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 |
| 1064544-15 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 4/29/2024 | 4/29/2025 | 3139187110 | | State of West Virginia | Insurance Commissioner - Self Insurance Units | $1,000,000.00 | $30,000.00 | $0.00 | None | 0.00 | 0.00 | 30,000.00 | 0.00 | 30,000.00 | 0.00 | 30,000.00 | 0.00 | 30,000.00 | 30,000.00 | 30,000.00 |
| 1064544-7 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 4/29/2016 | 4/29/2017 | 4/30/2010 | 20501 | State of West Virginia Insurance Commissioner | | $1,224,000.00 | $40,541.00 | $0.00 08/10/2016 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-7 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 4/29/2017 | 4/29/2018 | 4/30/2010 | 20501 | State of West Virginia Insurance Commissioner | | $1,224,000.00 | $38,720.00 | $0.00 08/03/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-9 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 4/29/2018 | 4/29/2019 | | 20501 | State of West Virginia Insurance Commissioner | | $1,224,000.00 | $38,720.00 | $0.00 06/28/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2018 | 5/10/2020 | 5/10/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 04/03/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2020 | 5/10/2021 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064544-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2022 | 5/10/2023 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064544-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2023 | 5/10/2024 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064544-7 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2024 | 5/10/2025 | 5/10/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $3,500.00 | $150.00 | $2.70 | None | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064544-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2017 | 5/10/2018 | 5/10/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $3,500.00 | $200.00 | $2.70 01/27/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-9 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2019 | 5/10/2019 | 5/10/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $363.00 | $6.53 06/28/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-7 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2017 | 5/10/2018 | 5/10/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $600.00 | $150.00 | $2.70 10/30/2018 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2017 | 5/10/2018 | 5/10/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $600.00 | $200.00 | $3.60 10/30/2018 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-9 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2018 | 3/11/2019 | 5/10/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $600.00 | $200.00 | $3.60 06/28/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2020 | 5/10/2021 | 5/10/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $184,200.00 | $3,131.00 | $56.36 04/03/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2021 | 5/10/2022 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $184,200.00 | $3,131.00 | $56.36 | | 3,187.35 | 3,187.35 | 3,187.35 | 3,187.35 | 3,187.35 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 |
| 1064544-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2022 | 5/10/2023 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $184,200.00 | $3,131.00 | $56.36 | | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 |
| 1064544-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2023 | 5/10/2024 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $184,200.00 | $3,131.00 | $56.36 | | 3,187.36 | 0.00 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 | 3,187.36 |
| 1064544-7 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2016 | 5/10/2017 | 5/10/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $221,900.00 | $3,772.00 | $67.90 01/27/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2018 | 5/10/2019 | 5/10/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $221,900.00 | $3,772.00 | $67.90 10/30/2018 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-9 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2019 | 5/10/2019 | 5/10/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $184,200.00 | $3,600.00 | $64.80 06/28/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2020 | 5/10/2021 | 5/10/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $516,800.00 | $8,796.00 | $158.15 04/03/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2020 | 5/10/2021 | 5/10/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $516,800.00 | $8,796.00 | $158.15 | None | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 |
| 1064544-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2021 | 5/10/2022 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $516,800.00 | $8,796.00 | $158.15 | | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 |
| 1064544-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2022 | 5/10/2023 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $516,800.00 | $8,796.00 | $158.15 | | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 |
| 1064544-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2016 | 5/10/2017 | 5/10/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $511,800.00 | $8,729.00 | $157.12 01/27/2017 | | 0.00 | 0.00 | 0.00 | 8,944.15 | 0.00 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 | 8,944.15 |
| 1064544-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2017 | 5/10/2018 | 5/10/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $516,800.00 | $8,796.00 | $158.15 10/30/2018 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-9 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2019 | 5/10/2019 | 5/10/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $516,800.00 | $8,796.00 | $158.15 06/28/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-7 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2016 | 5/10/2017 | 5/10/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $4,800.00 | $150.00 | $2.70 01/27/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-9 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2018 | 3/11/2019 | 5/10/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $4,800.00 | $200.00 | $3.60 06/28/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2019 | 5/10/2019 | 5/10/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $11,800.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-7 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2017 | 5/10/2018 | 5/10/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $5,900.00 | $150.00 | $2.70 10/30/2018 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2017 | 5/10/2018 | 5/10/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $5,900.00 | $200.00 | $3.60 10/30/2018 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-11 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2020 | 5/10/2021 | 5/10/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $91,000.00 | $1,547.00 | $27.85 04/03/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2021 | 5/10/2022 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $91,000.00 | $1,547.00 | $27.85 | | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 |
| 1064544-13 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2022 | 5/10/2023 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $91,000.00 | $1,547.00 | $27.85 | | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 |
| 1064544-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2023 | 5/10/2024 | 5/10/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $91,000.00 | $1,547.00 | $27.85 | | 1,574.85 | 0.00 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 |
| 1064544-10 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2016 | 5/10/2017 | 5/10/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $8,500.00 | $150.00 | $2.70 01/27/2017 | | 0.00 | 0.00 | 0.00 | 1,574.85 | 0.00 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 | 1,574.85 |
| 1064544-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2018 | 5/10/2019 | 5/10/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $8,500.00 | $200.00 | $3.60 10/30/2018 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-9 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2018 | 5/10/2019 | 5/10/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $91,000.00 | $495.00 | $8.91 06/28/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2017 | 5/10/2018 | 5/10/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $11,800.00 | $201.00 | $3.62 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-9 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2018 | 3/11/2019 | 5/10/2010 | 273847 | Commonwealth of KY Natural Resources & Environment | | $11,800.00 | $200.00 | $3.60 10/30/2018 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-7 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2016 | 5/10/2017 | 5/10/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $16,700.00 | $284.00 | $5.11 01/27/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064544-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2017 | 5/10/2018 | 5/10/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $16,700.00 | $284.00 | $5.11 10/30/2018 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106456-9 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2018 | 5/11/2019 | 5/10/2010 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $16,700.00 | $237.00 | $4.27 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106466-3 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2016 | 5/10/2017 | 5/10/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $37,800.00 | $643.00 | $11.57 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106466-6 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2017 | 5/10/2018 | 5/10/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $37,800.00 | $643.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106466-9 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2018 | 5/11/2019 | 5/10/2010 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $37,800.00 | $537.00 | $11.57 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106476-7 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2016 | 5/10/2017 | 5/10/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $8,200.00 | $150.00 | $3.70 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106475-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2017 | 5/10/2018 | 5/10/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $8,200.00 | $200.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106476-9 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2018 | 5/11/2019 | 5/10/2010 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $8,200.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106477-10 | 843484 | James C Justice Companies | 853157 | Old White Charities Inc | 5/5/2019 | 5/5/2020 | 5/6/2010 | 12122 | State of West VA | | $2,500.00 | $200.00 | $3.60 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106477-11 | 843484 | James C Justice Companies | 853157 | Old White Charities Inc | 5/5/2020 | 5/5/2021 | 5/6/2010 | 12122 | State of West VA | | $2,500.00 | $200.00 | $0.00 | 04/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106477-12 | 843484 | James C Justice Companies | 853157 | Old White Charities Inc | 5/5/2021 | 5/5/2022 | 5/6/2010 | 829029676 | State of West Virginia | | $2,500.00 | $200.00 | $0.00 | | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 106477-13 | 843484 | James C Justice Companies | 853157 | Old White Charities Inc | 5/5/2022 | 5/5/2023 | 5/6/2010 | 829029676 | State of West Virginia | | $2,500.00 | $200.00 | $0.00 | | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 106477-14 | 843484 | James C Justice Companies | 853157 | Old White Charities Inc | 5/5/2023 | 5/5/2024 | 5/6/2010 | 829029676 | State of West Virginia | | $2,500.00 | $200.00 | $0.00 | | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 106477-15 | 843484 | James C Justice Companies | 853157 | Old White Charities Inc | 5/5/2024 | 5/5/2025 | 5/6/2010 | 829029676 | State of West Virginia | | $2,500.00 | $200.00 | $0.00 | | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 106477-7 | 843484 | James C Justice Companies | 853157 | Old White Charities Inc | 5/5/2016 | 5/5/2017 | 5/6/2010 | 12122 | State of West VA | | $2,500.00 | $150.00 | $0.00 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106477-8 | 843484 | James C Justice Companies | 853157 | Old White Charities Inc | 5/5/2017 | 5/5/2018 | 5/6/2010 | 12122 | State of West VA | | $2,500.00 | $200.00 | $0.00 | 06/21/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106477-9 | 843484 | James C Justice Companies | 853157 | Old White Charities Inc | 5/5/2018 | 5/5/2019 | 5/6/2010 | 12122 | State of West VA | | $2,500.00 | $200.00 | $0.00 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106479-10 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 268515 | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $2,500.00 | $200.00 | $0.00 | 04/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106479-11 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 268515 | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $2,500.00 | $200.00 | $0.00 | | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 106479-12 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 251213505 | Tennessee State Regulatory Authority | | $2,500.00 | $200.00 | $0.00 | | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 106479-13 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 251213505 | Tennessee State Regulatory Authority | | $2,500.00 | $200.00 | $0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106479-7 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2016 | 3/31/2017 | 3/31/2010 | 12371 | State of TN Dept of Environment & Conservation | | $2,500.00 | $150.00 | $0.00 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106479-8 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2017 | 3/31/2018 | 3/31/2010 | 12371 | State of TN Dept of Environment & Conservation | | $2,500.00 | $200.00 | $0.00 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106479-9 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2018 | 3/31/2019 | 3/31/2010 | 12371 | State of TN Dept of Environment & Conservation | | $2,500.00 | $200.00 | $0.00 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106475-10 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 288483 | United States Department of the Interior Office of Surface Mining | | $3,500.00 | $200.00 | $0.00 | 04/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106475-11 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 268515 | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $3,500.00 | $200.00 | $0.00 | | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 106475-12 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 251213505 | Tennessee State Regulatory Authority | | $3,500.00 | $200.00 | $0.00 | | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 106475-13 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 6232489589 | United States Department of the Interior | Bureau of Land Waste Management | $3,500.00 | $0.00 | $0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106475-7 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2016 | 3/31/2017 | 3/31/2010 | 12371 | State of TN Dept of Environment & Conservation | | $3,500.00 | $150.00 | $0.00 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106475-8 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2017 | 3/31/2018 | 3/31/2010 | 12371 | State of TN Dept of Environment & Conservation | | $3,500.00 | $200.00 | $0.00 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106475-9 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2018 | 3/31/2019 | 3/31/2010 | 12371 | State of TN Dept of Environment & Conservation | | $3,500.00 | $200.00 | $0.00 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106456-10 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 288483 | United States Department of the Interior Office of Surface Mining | | $65,000.00 | $1,105.00 | $0.00 | 04/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106456-11 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 288483 | United States Department of the Interior Office of Surface Mining | | $65,000.00 | $1,105.00 | $0.00 | | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 |
| 106456-12 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 251213505 | Tennessee State Regulatory Authority | | $65,000.00 | $1,105.00 | $0.00 | | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 |
| 106456-14 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 6232489589 | United States Department of the Interior | Bureau of Land Waste Management | $65,000.00 | $1,105.00 | $0.00 | | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 |
| 106456-15 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 6232489589 | United States Department of the Interior | Bureau of Land Waste Management | $65,000.00 | $1,105.00 | $0.00 | | 0.00 | 0.00 | 1,105.00 | 0.00 | 0.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 |
| 106456-16 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2025 | 3/31/2026 | 3/31/2010 | 6232489589 | United States Department of the Interior | Bureau of Land Waste Management | $65,000.00 | $0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,105.00 | 0.00 | 1,105.00 | 1,105.00 | 1,105.00 | 1,105.00 |
| 106456-7 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2016 | 3/31/2017 | 3/31/2010 | 12371 | State of TN Dept of Environment & Conservation | | $65,000.00 | $1,300.00 | $0.00 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106456-8 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2017 | 3/31/2018 | 3/31/2010 | 12371 | State of TN Dept of Environment & Conservation | | $65,000.00 | $1,105.00 | $0.00 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106456-9 | 843484 | James C Justice Companies | 853207 | S and H Mining Inc | 3/31/2018 | 3/31/2019 | 3/31/2010 | 12371 | State of TN Dept of Environment & Conservation | | $65,000.00 | $1,105.00 | $0.00 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106481-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 268515 | US Department of the Interior of Surface Mining Reclamation and Enforcement | | $208,100.00 | $3,538.00 | $0.00 | 04/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106481-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 251213505 | Tennessee State Regulatory Authority | | $208,100.00 | $3,538.00 | $0.00 | | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 |
| 106481-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 6232489589 | United States Department of the Interior | Bureau of Land Waste Management | $208,100.00 | $3,538.00 | $0.00 | | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 |
| 106481-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2023 | 3/31/2024 | 3/31/2010 | 6232489589 | United States Department of the Interior | Bureau of Land Waste Management | $208,100.00 | $3,538.00 | $0.00 | | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 0.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 |
| 106481-15 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 6232489589 | United States Department of the Interior | Bureau of Land Waste Management | $208,100.00 | $3,538.00 | $0.00 | | 0.00 | 0.00 | 3,538.00 | 0.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 | 3,538.00 |
| 106481-16 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2025 | 3/31/2026 | 3/31/2010 | 6232489589 | United States Department of the Interior | Bureau of Land Waste Management | $208,100.00 | $4,162.00 | $0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106481-7 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2017 | 3/31/2018 | 3/31/2010 | 12371 | State of TN Dept of Environment & Conservation | | $208,100.00 | $3,538.00 | $0.00 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106481-9 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2018 | 3/31/2019 | 3/31/2010 | 12371 | State of TN Dept of Environment & Conservation | | $208,100.00 | $3,538.00 | $0.00 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106482-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 288483 | United States Department of the Interior of Surface Mining | | $23,000.00 | $391.00 | $0.00 | 04/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106482-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 268515 | US Department of the Interior of Surface Mining Reclamation and Enforcement | | $23,000.00 | $391.00 | $0.00 | | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 |
| 106482-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 251213505 | Tennessee State Regulatory Authority | | $23,000.00 | $391.00 | $0.00 | | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 |
| 106482-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 6232489589 | United States Department of the Interior | Bureau of Land Waste Management | $23,000.00 | $391.00 | $0.00 | | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 |
| 106482-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2023 | 3/31/2024 | 3/31/2010 | 6232489589 | United States Department of the Interior | Bureau of Land Waste Management | $23,000.00 | $391.00 | $0.00 | | 391.00 | 391.00 | 391.00 | 391.00 | 0.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 |
| 106482-15 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2024 | 3/31/2025 | 3/31/2010 | 6232489589 | United States Department of the Interior | Bureau of Land Waste Management | $23,000.00 | $391.00 | $0.00 | | 0.00 | 0.00 | 391.00 | 0.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 | 391.00 |
| 106482-7 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2016 | 3/31/2017 | 3/31/2010 | 12371 | State of TN Dept of Environment & Conservation | | $23,000.00 | $464.00 | $0.00 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 391.00 | 0.00 | 391.00 | 0.00 |
| 106482-8 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2017 | 3/31/2018 | 3/31/2010 | 12371 | State of TN Dept of Environment & Conservation | | $23,000.00 | $391.00 | $0.00 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106482-9 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2018 | 3/31/2019 | 3/31/2010 | 12371 | State of TN Dept of Environment & Conservation | | $23,000.00 | $391.00 | $0.00 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106483-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2019 | 3/31/2020 | 3/31/2010 | 268515 | US Department of the Interior Office of Surface Mining Reclamation and Enforcement | | $32,000.00 | $544.00 | $0.00 | 04/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106483-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2020 | 3/31/2021 | 3/31/2010 | 251213505 | Tennessee State Regulatory Authority | | $32,000.00 | $544.00 | $0.00 | | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 |
| 106483-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2021 | 3/31/2022 | 3/31/2010 | 251213505 | Tennessee State Regulatory Authority | | $32,000.00 | $544.00 | $0.00 | | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 |
| 106483-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 3/31/2022 | 3/31/2023 | 3/31/2010 | 6232489589 | United States Department of the Interior | Bureau of Land Waste Management | $32,000.00 | $544.00 | $0.00 | | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 | 544.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2429 | 1064753-9 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2018 | 8/3/2019 | 8/4/2010 | 14881 | Commonwealth of VA Division of | | $1,052,300.00 | $17,889.00 | $0.00 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2430 | 1064752-10 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2019 | 8/3/2020 | 8/4/2010 | 14881 | Commonwealth of VA Division of | | $1,647,000.00 | $27,999.00 | $0.00 08/15/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2431 | 1064752-11 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2020 | 8/3/2021 | 8/4/2010 | 14881 | Commonwealth of VA Division of | | $1,647,000.00 | $27,999.00 | $0.00 None | 27,998.99 | 27,998.99 | 27,998.99 | 27,998.99 | 27,998.99 | 27,998.99 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 |
| 2432 | 1064752-12 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2021 | 8/3/2022 | 8/4/2010 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $1,647,000.00 | $27,999.00 | $0.00 None | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 |
| 2433 | 1064752-13 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2022 | 8/3/2023 | 8/4/2010 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $1,647,000.00 | $27,999.00 | $0.00 None | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 |
| 2434 | 1064752-14 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2023 | 8/4/2024 | 8/4/2010 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $1,647,000.00 | $27,999.00 | $0.00 None | 31,738.00 | 0.00 | 31,738.00 | 31,738.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 | 27,999.00 |
| 2435 | 1064752-7 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2016 | 8/3/2017 | 8/4/2010 | 14881 | Commonwealth of VA Division of | | $1,647,000.00 | $32,040.00 | $0.00 07/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,738.00 | 31,738.00 | 31,738.00 | 31,738.00 | 31,738.00 | 31,738.00 |
| 2436 | 1064752-8 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2017 | 8/3/2018 | 8/4/2010 | 14881 | Commonwealth of VA Division of | | $1,647,000.00 | $27,999.00 | $0.00 01/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2437 | 1064752-9 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/3/2018 | 8/3/2019 | 8/4/2010 | 14881 | Commonwealth of VA Division of | | $1,647,000.00 | $27,999.00 | $0.00 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2438 | 1064753-10 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2019 | 8/5/2020 | 8/5/2010 | 15077 | State of West Virginia | | $556,150.00 | $9,455.00 | $0.00 08/15/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2439 | 1064753-11 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2020 | 8/5/2021 | 8/5/2010 | 15077 | State of West Virginia | | $556,150.00 | $9,455.00 | $0.00 None | 9,454.99 | 9,454.99 | 9,454.99 | 9,454.99 | 9,454.99 | 9,454.99 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 |
| 2440 | 1064753-12 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2021 | 8/5/2022 | 8/5/2010 | 6044414168 | State of West Virginia | Division of Financial Institutions | $556,150.00 | $9,455.00 | $0.00 None | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 |
| 2441 | 1064753-13 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2022 | 8/5/2023 | 8/5/2010 | 6044414168 | State of West Virginia | Division of Financial Institutions | $556,150.00 | $9,455.00 | $0.00 None | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 |
| 2442 | 1064753-14 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2023 | 8/5/2024 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $556,150.00 | $9,455.00 | $0.00 None | 9,455.00 | 0.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 |
| 2443 | 1064753-7 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2016 | 8/5/2017 | 8/5/2010 | 15077 | State of West Virginia | | $556,150.00 | $11,123.00 | $0.00 06/30/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 | 9,455.00 |
| 2444 | 1064753-8 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2017 | 8/5/2018 | 8/5/2010 | 15077 | State of West Virginia | | $556,150.00 | $9,455.00 | $0.00 01/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2445 | 1064753-9 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2018 | 8/5/2019 | 8/5/2010 | 15077 | State of West Virginia | | $556,150.00 | $9,455.00 | $0.00 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2446 | 1064771-10 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2019 | 8/5/2020 | 8/5/2010 | 14912 | State of West Virginia Division of Mining & Reclamation | | $176,000.00 | $2,992.00 | $0.00 10/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2447 | 1064771-11 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2020 | 8/5/2021 | 8/5/2010 | 14912 | State of West Virginia Division of Mining & Reclamation | | $176,000.00 | $2,992.00 | $0.00 None | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 |
| 2448 | 1064771-12 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2021 | 8/5/2022 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $176,000.00 | $2,992.00 | $0.00 None | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 |
| 2449 | 1064771-13 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2022 | 8/5/2023 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $176,000.00 | $2,992.00 | $0.00 None | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 |
| 2450 | 1064771-14 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2023 | 8/5/2024 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $176,000.00 | $2,992.00 | $0.00 None | 2,992.00 | 0.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 |
| 2451 | 1064771-7 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2016 | 8/5/2017 | 8/5/2010 | 14912 | State of West Virginia Division of Mining & Reclamation | | $176,000.00 | $3,520.00 | $0.00 07/12/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 | 2,992.00 |
| 2452 | 1064771-8 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2017 | 8/5/2018 | 8/5/2010 | 14912 | State of West Virginia Division of Mining & Reclamation | | $176,000.00 | $2,992.00 | $0.00 01/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2453 | 1064771-9 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2018 | 8/5/2019 | 8/5/2010 | 14912 | State of West Virginia Division of Mining & Reclamation | | $176,000.00 | $2,992.00 | $0.00 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2454 | 1064772-10 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2019 | 8/5/2020 | 8/5/2010 | 14914 | State of West Virginia Division of | | $700,460.00 | $11,908.00 | $0.00 10/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2455 | 1064772-11 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2020 | 8/5/2021 | 8/5/2010 | 14914 | State of West Virginia Division of | | $700,460.00 | $11,908.00 | $0.00 None | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 |
| 2456 | 1064772-12 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2021 | 8/5/2022 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $700,460.00 | $11,908.00 | $0.00 None | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 |
| 2457 | 1064772-13 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2022 | 8/5/2023 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $700,460.00 | $11,908.00 | $0.00 None | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 |
| 2458 | 1064772-14 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2023 | 8/5/2024 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $700,460.00 | $11,908.00 | $0.00 None | 11,908.00 | 0.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 |
| 2459 | 1064772-7 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2016 | 8/5/2017 | 8/5/2010 | 14914 | State of West Virginia Division of | | $700,460.00 | $14,010.00 | $0.00 07/12/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 | 11,908.00 |
| 2460 | 1064772-8 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2017 | 8/5/2018 | 8/5/2010 | 14914 | State of West Virginia Division of | | $700,460.00 | $11,908.00 | $0.00 01/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2461 | 1064772-9 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2018 | 8/5/2019 | 8/5/2010 | 14914 | State of West Virginia Division of | | $700,460.00 | $11,908.00 | $0.00 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2462 | 1064773-10 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2019 | 8/5/2020 | 8/5/2010 | 14914 | State of West Virginia | | $40,000.00 | $680.00 | $0.00 10/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2463 | 1064773-11 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2020 | 8/5/2021 | 8/5/2010 | 14914 | State of West Virginia | | $40,000.00 | $680.00 | $0.00 None | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 2464 | 1064773-12 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2021 | 8/5/2022 | 8/5/2010 | 5546794808 | State of West Virginia | | $40,000.00 | $680.00 | $0.00 None | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 2465 | 1064773-13 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2022 | 8/5/2023 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $40,000.00 | $680.00 | $0.00 None | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 2466 | 1064773-14 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2023 | 8/5/2024 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $40,000.00 | $680.00 | $0.00 None | 680.00 | 0.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 2467 | 1064773-7 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2016 | 8/5/2017 | 8/5/2010 | 14914 | State of West Virginia Division of | | $40,000.00 | $800.00 | $0.00 06/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 2468 | 1064773-8 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2017 | 8/5/2018 | 8/5/2010 | 14914 | State of West Virginia Division of | | $40,000.00 | $680.00 | $0.00 01/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2469 | 1064773-9 | 843484 | James C Justice Companies | 846209 | Greenthorn LLC | 8/5/2018 | 8/5/2019 | 8/5/2010 | 14914 | State of West Virginia | | $40,000.00 | $680.00 | $0.00 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2470 | 1064775-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2019 | 8/11/2020 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $497,000.00 | $8,449.00 | $0.00 10/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2471 | 1064775-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2020 | 8/11/2021 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $497,000.00 | $8,449.00 | $0.00 None | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 |
| 2472 | 1064775-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2021 | 8/11/2022 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $497,000.00 | $8,449.00 | $0.00 None | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 |
| 2473 | 1064775-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2022 | 8/11/2023 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $497,000.00 | $8,449.00 | $0.00 None | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 |
| 2474 | 1064775-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2023 | 8/11/2024 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $497,000.00 | $8,449.00 | $0.00 None | 8,449.00 | 0.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 |
| 2475 | 1064775-7 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2016 | 8/11/2017 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $497,000.00 | $9,940.00 | $0.00 06/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 | 8,449.00 |
| 2476 | 1064775-8 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2017 | 8/11/2018 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $497,000.00 | $8,449.00 | $0.00 01/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2477 | 1064775-9 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2018 | 8/11/2019 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $497,000.00 | $8,449.00 | $0.00 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2478 | 1064776-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2019 | 8/11/2020 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $56,000.00 | $952.00 | $0.00 10/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2479 | 1064776-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2020 | 8/11/2021 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $56,000.00 | $952.00 | $0.00 None | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 |
| 2480 | 1064776-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2021 | 8/11/2022 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $56,000.00 | $952.00 | $0.00 None | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 |
| 2481 | 1064776-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2022 | 8/11/2023 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $56,000.00 | $952.00 | $0.00 None | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 |
| 2482 | 1064776-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2023 | 8/11/2024 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $56,000.00 | $952.00 | $0.00 None | 952.00 | 0.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 |
| 2483 | 1064776-7 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2016 | 8/11/2017 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $56,000.00 | $952.00 | $0.00 06/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 | 952.00 |
| 2484 | 1064776-8 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2017 | 8/11/2018 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $56,000.00 | $952.00 | $0.00 01/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2485 | 1064776-9 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2018 | 8/11/2019 | 8/11/2010 | 12371 | State of TN Dept of Environment & Conservation | | $56,000.00 | $952.00 | $0.00 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

This page is a wide financial spreadsheet (columns A–AA). The readable recurring content across rows includes "James C Justice Companies", "Kentucky Fuel Corporation", "Commonwealth of Kentucky", and associated departments, dates, and dollar amounts.

| C | E | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | Department of Insurance Agent Licensing Division | $1,089,500.00 | $18,522.00 | $333.40 | None | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth Of Kentucky | Department of Insurance Agent Licensing Division | $1,089,500.00 | $18,522.00 | $333.40 | None | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth Of Kentucky | Department of Insurance Agent Licensing Division | $1,089,500.00 | $18,522.00 | $333.40 | None | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $1,089,500.00 | $18,522.00 | $333.40 | None | 18,855.40 | 0.00 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | | $1,089,500.00 | $18,522.00 | $333.40 06/19/2017 | | 0.00 | | | | | | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 | 18,855.40 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | | $1,089,500.00 | $18,522.00 | $333.40 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | | $1,089,500.00 | $18,522.00 | $333.40 01/30/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | | $131,100.00 | $2,229.00 | $333.40 10/01/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | | $131,100.00 | $2,229.00 | $40.12 | None | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth Of Kentucky | Department of Insurance Agent Licensing Division | $131,100.00 | $2,229.00 | $40.12 | None | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth Of Kentucky | Department of Insurance Agent Licensing Division | $131,100.00 | $2,229.00 | $40.12 | None | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $131,100.00 | $2,229.00 | $40.12 | None | 2,269.12 | 0.00 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | | $131,100.00 | $2,622.00 | $47.20 06/19/2017 | | 0.00 | | | | | | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 | 2,269.12 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | | $131,100.00 | $2,229.00 | $40.12 01/30/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | | $131,100.00 | $2,229.00 | $40.12 10/01/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of KY Natural Resources & Environment | | $110,000.00 | $1,870.00 | $33.66 10/01/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of KY Natural Resources & Environment | | $110,000.00 | $1,870.00 | $33.66 | None | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | Natural Resources and Environmental Protection Cabinet | $110,000.00 | $1,870.00 | $33.66 | None | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $110,000.00 | $1,870.00 | $33.66 | None | 1,903.66 | 0.00 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of KY Natural Resources & Environment | | $110,000.00 | $2,200.00 | $33.66 06/19/2017 | | 0.00 | | | | | | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 | 1,903.66 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of KY Natural Resources & Environment | | $110,000.00 | $1,870.00 | $33.66 10/01/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky Energy and Environment Cabinet | | $139,500.00 | $2,372.00 | $42.70 11/01/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | Energy and Environment Cabinet | $139,500.00 | $2,372.00 | $42.70 | None | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | | $139,500.00 | $2,372.00 | $42.70 | None | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $139,500.00 | $2,372.00 | $42.70 | None | 2,414.70 | 0.00 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of KY Natural Resources & Environment | | $86,100.00 | $1,722.00 | $31.00 06/19/2017 | | 0.00 | | | | | | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 | 2,414.70 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of KY Natural Resources & Environment | | $86,100.00 | $1,464.00 | $26.35 01/28/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky Energy and Environment Cabinet | | $139,500.00 | $1,039.00 | $34.90 10/01/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | | $47,900.00 | $814.00 | $14.65 11/01/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | | $47,900.00 | $814.00 | $14.65 | None | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | Natural Resources and Environmental Protection Cabinet | $47,900.00 | $814.00 | $14.65 | None | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $47,900.00 | $814.00 | $14.65 | None | 828.65 | 0.00 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of KY Natural Resources & Environment | | $47,900.00 | $844.00 | $16.99 06/19/2017 | | 0.00 | | | | | | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 | 828.65 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of KY Natural Resources & Environment | | $47,900.00 | $814.00 | $14.65 08/30/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | | $99,300.00 | $1,688.00 | $30.38 10/01/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | Natural Resources and Environmental Protection Cabinet | $99,300.00 | $1,688.00 | $30.38 | None | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | | $99,300.00 | $1,688.00 | $30.38 | None | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $99,300.00 | $1,688.00 | $30.38 | None | 1,718.38 | 0.00 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of KY Natural Resources & Environment | | $99,300.00 | $1,688.00 | $30.38 02/27/2017 | | 0.00 | | | | | | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 | 1,718.38 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of KY Natural Resources & Environment | | $99,300.00 | $1,688.00 | $30.38 01/28/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of KY Natural Resources & Environment | | $52,000.00 | $884.00 | $30.38 08/30/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | | $52,000.00 | $884.00 | $15.91 10/01/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | | $52,000.00 | $884.00 | $15.91 | None | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | | $52,000.00 | $884.00 | $15.91 | None | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 |
| James C Justice Companies | Kentucky Fuel Corporation | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $52,000.00 | $884.00 | $15.91 | None | 899.91 | 0.00 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 | 899.91 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064802-14 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 9/29/2023 | 9/29/2024 | 9/29/2010 | 8556986009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $119,000.00 | $2,023.00 | $36.41 | None | 2,059.41 | 0.00 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 |
| 1064802-15 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 9/29/2024 | 9/29/2025 | 9/29/2010 | 8556986009 | Commonwealth of Kentucky | Department of Natural Resources Division of Mine Reclamation & Enforcement | $119,000.00 | $2,023.00 | $36.41 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 | 2,059.41 |
| 1064802-7 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 9/29/2016 | 9/29/2017 | 9/29/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $13,700.00 | $233.00 | $4.19 | 07/12/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064802-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 9/29/2017 | 9/29/2018 | 9/29/2010 | 1034 | Commonwealth of KY Natural Resources & Environment | | $13,700.00 | $233.00 | $4.19 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064802-9 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 9/29/2018 | 9/29/2019 | 9/29/2010 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $119,000.00 | $1,376.00 | $24.77 | 10/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064803-10 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 10/7/2019 | 10/7/2020 | 10/7/2010 | 14881 | Commonwealth of VA Division of | | $1,314,000.00 | $22,338.00 | $0.00 | 11/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064803-11 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 10/7/2020 | 10/7/2021 | 10/7/2010 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $1,314,000.00 | $22,338.00 | $0.00 | None | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 |
| 1064803-12 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 10/7/2021 | 10/7/2022 | 10/7/2010 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | | $1,314,000.00 | $22,338.00 | $0.00 | None | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 |
| 1064803-13 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 10/7/2022 | 10/7/2023 | 10/7/2010 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | | $1,314,000.00 | $22,338.00 | $0.00 | None | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 |
| 1064803-14 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 10/7/2023 | 10/7/2024 | 10/7/2010 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $1,314,000.00 | $22,338.00 | $0.00 | None | 0.00 | 0.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 |
| 1064803-15 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 10/7/2024 | 10/7/2025 | 10/7/2010 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | | $1,314,000.00 | $22,338.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 | 22,338.00 |
| 1064803-7 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 10/7/2016 | 10/7/2017 | 10/7/2010 | 14881 | Commonwealth of VA Division of | | $1,314,000.00 | $22,338.00 | $0.00 | 07/19/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064803-8 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 10/7/2017 | 10/7/2018 | 10/7/2010 | 14881 | Commonwealth of VA Division of | | $1,314,000.00 | $22,338.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064803-9 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 10/7/2018 | 10/7/2019 | 10/7/2010 | 14881 | Commonwealth of VA Division of | | $1,314,000.00 | $22,338.00 | $0.00 | 10/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064803-10 | 843484 | James C Justice Companies | 846296 | Meg-Lynn Land Company Inc | 10/19/2019 | 10/19/2020 | 10/19/2010 | 14881 | Commonwealth of VA Division of | | $631,000.00 | $10,727.00 | $0.00 | 11/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064803-11 | 843484 | James C Justice Companies | 846296 | Meg-Lynn Land Company Inc | 10/19/2020 | 10/19/2021 | 10/19/2010 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $631,000.00 | $10,727.00 | $0.00 | None | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 |
| 1064803-12 | 843484 | James C Justice Companies | 846296 | Meg-Lynn Land Company Inc | 10/19/2021 | 10/19/2022 | 10/19/2010 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | | $631,000.00 | $10,727.00 | $0.00 | None | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 |
| 1064803-13 | 843484 | James C Justice Companies | 846296 | Meg-Lynn Land Company Inc | 10/19/2022 | 10/19/2023 | 10/19/2010 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | | $631,000.00 | $10,727.00 | $0.00 | None | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 |
| 1064803-14 | 843484 | James C Justice Companies | 846296 | Meg-Lynn Land Company Inc | 10/19/2023 | 10/19/2024 | 10/19/2010 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | | $631,000.00 | $10,727.00 | $0.00 | None | 0.00 | 0.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 |
| 1064803-15 | 843484 | James C Justice Companies | 846296 | Meg-Lynn Land Company Inc | 10/19/2024 | 10/19/2025 | 10/19/2010 | 14881 | Commonwealth of VA Division of | | $631,000.00 | $10,727.00 | $0.00 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 | 10,727.00 |
| 1064803-8 | 843484 | James C Justice Companies | 846296 | Meg-Lynn Land Company Inc | 10/19/2017 | 10/19/2018 | 10/19/2010 | 14881 | Commonwealth of VA Division of | | $631,000.00 | $10,727.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064803-9 | 843484 | James C Justice Companies | 846296 | Meg-Lynn Land Company Inc | 10/19/2018 | 10/19/2019 | 10/19/2010 | 14881 | Commonwealth of VA Division of | | $631,000.00 | $10,727.00 | $0.00 | 12/02/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064807-10 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 10/25/2019 | 10/25/2020 | 10/25/2010 | 18144 | State of West Virginia | | $1,004,360.00 | $17,074.00 | $0.00 | 11/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064807-11 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 10/25/2020 | 10/25/2021 | 10/25/2010 | 554679408 | State of West Virginia | Department of Environmental Protection | $1,004,360.00 | $17,074.00 | $0.00 | None | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 |
| 1064807-12 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 10/25/2021 | 10/25/2022 | 10/25/2010 | 554679408 | State of West Virginia | Department of Environmental Protection | $1,004,360.00 | $17,074.00 | $0.00 | None | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 |
| 1064807-13 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 10/25/2022 | 10/25/2023 | 10/25/2010 | 554679408 | State of West Virginia | Department of Environmental Protection | $1,004,360.00 | $17,074.00 | $0.00 | None | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 |
| 1064807-14 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 10/25/2023 | 10/25/2024 | 10/25/2010 | 554679408 | State of West Virginia | Department of Environmental Protection | $1,004,360.00 | $17,074.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 |
| 1064807-15 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 10/25/2024 | 10/25/2025 | 10/25/2010 | 554679408 | State of West Virginia | Department of Environmental Protection | $1,004,360.00 | $17,074.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 | 17,074.00 |
| 1064807-7 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 10/25/2016 | 10/25/2017 | 10/25/2010 | 18144 | State of West Virginia | | $1,004,360.00 | $17,074.00 | $0.00 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064807-8 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 10/25/2017 | 10/25/2018 | 10/25/2010 | 18144 | State of West Virginia | | $1,004,360.00 | $17,074.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064800-10 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 11/30/2019 | 11/30/2020 | 11/11/2010 | 18144 | State of West Virginia | | $11,000.00 | $200.00 | $0.00 | 12/04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064800-11 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 11/30/2020 | 11/30/2021 | 11/11/2010 | 554679408 | State of West Virginia | Department of Environmental Protection | $11,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064800-12 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 11/30/2021 | 11/30/2022 | 11/11/2010 | 554679408 | State of West Virginia | Department of Environmental Protection | $11,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064800-13 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 11/30/2022 | 11/30/2023 | 11/11/2010 | 554679408 | State of West Virginia | Department of Environmental Protection | $11,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064800-14 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 11/30/2023 | 11/30/2024 | 11/11/2010 | 554679408 | State of West Virginia | Department of Environmental Protection | $11,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064800-7 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 11/30/2016 | 11/30/2017 | 11/11/2010 | 16014 | State of West Virginia | | $11,000.00 | $200.00 | $0.00 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064800-8 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 11/30/2017 | 11/30/2018 | 11/11/2010 | 16014 | State of West Virginia | | $11,000.00 | $200.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064800-9 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 11/30/2018 | 11/30/2019 | 11/11/2010 | 16014 | State of West Virginia | | $11,000.00 | $200.00 | $0.00 | 12/02/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064806-6 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 1/12/2016 | 1/12/2017 | 1/12/2011 | 1698 | Commonwealth of Kentucky | | $75,000.00 | $1,500.00 | $27.00 | 06/09/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064806-7 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 1/12/2017 | 1/12/2018 | 1/12/2011 | 1698 | Commonwealth of Kentucky | | $75,000.00 | $1,275.00 | $22.95 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064806-8 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 1/12/2018 | 1/12/2019 | 1/12/2011 | 1698 | Commonwealth of Kentucky | | $150,000.00 | $850.00 | $22.95 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064811-10 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2019 | 12/22/2020 | 12/22/2010 | 212401 | Commonwealth of Kentucky - Dept. of Mines & Minerals | | $50,000.00 | $850.00 | $15.30 | 12/04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064811-12 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2020 | 12/22/2021 | 12/22/2010 | 7714982806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064811-13 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2021 | 12/22/2022 | 12/22/2010 | 7714982806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064811-14 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2022 | 12/22/2023 | 12/22/2010 | 8556986009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064811-15 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2023 | 12/22/2024 | 12/22/2010 | 8556986009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 0.00 | 0.00 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064811-7 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2016 | 12/22/2017 | 12/22/2010 | 212401 | Commonwealth of Kentucky - Dept. of Mines & Minerals | | $50,000.00 | $850.00 | $15.30 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064811-8 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2017 | 12/22/2018 | 12/22/2010 | 212401 | Commonwealth of Kentucky - Dept. of Mines & Minerals | | $50,000.00 | $850.00 | $15.30 | 10/31/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064811-9 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2018 | 12/22/2019 | 12/22/2010 | 212401 | Commonwealth of Kentucky - Dept. of Mines & Minerals | | $50,000.00 | $850.00 | $15.30 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064811-10 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2019 | 12/22/2020 | 12/22/2010 | 212401 | Commonwealth of Kentucky - Dept. of Mines & Minerals | | $50,000.00 | $850.00 | $15.30 | 12/04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064811-11 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2020 | 12/22/2021 | 12/22/2010 | 7714982806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064811-12 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2021 | 12/22/2022 | 12/22/2010 | 7714982806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064811-13 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2022 | 12/22/2023 | 12/22/2010 | 7714982806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 1064811-8 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 12/22/2017 | 12/22/2018 | 12/22/2010 | 212401 | Commonwealth of Kentucky - Dept. of Mines & Minerals | | $50,000.00 | $850.00 | $15.30 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2798 | 1064829-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2017 | 2/14/2018 | 2/14/2011 | 227052 | Commonwealth of Kentucky | | $100,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2799 | 1064830-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2016 | 2/14/2017 | 2/14/2011 | 260943 | Commonwealth of Kentucky DR | | $50,000.00 | $1,000.00 | $18.00 | 08/10/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2800 | 1064830-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2017 | 2/14/2018 | 2/14/2011 | 260943 | Commonwealth of Kentucky DR | | $100,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2801 | 1064831-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2016 | 2/14/2017 | 2/14/2011 | 260943 | Commonwealth of Kentucky DR | | $50,000.00 | $1,000.00 | $18.00 | 08/10/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2802 | 1064831-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2017 | 2/14/2018 | 2/14/2011 | 260943 | Commonwealth of Kentucky DR | | $100,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2803 | 1064832-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2016 | 2/14/2017 | 2/14/2011 | 260943 | Commonwealth of Kentucky DR | | $50,000.00 | $1,000.00 | $18.00 | 08/10/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2804 | 1064832-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2017 | 2/14/2018 | 2/14/2011 | 260943 | Commonwealth of Kentucky DR | | $100,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2805 | 1064833-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2016 | 2/14/2017 | 2/14/2011 | 260943 | Commonwealth of Kentucky DR | | $50,000.00 | $1,000.00 | $18.00 | 08/10/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2806 | 1064833-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2017 | 2/14/2018 | 2/14/2011 | 260943 | Commonwealth of Kentucky DR | | $100,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2807 | 1064834-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2016 | 2/14/2017 | 2/14/2011 | 211154 | Commonwealth of Kentucky | | $50,000.00 | $1,000.00 | $18.00 | 08/10/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2808 | 1064834-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2017 | 2/14/2018 | 2/14/2011 | 211154 | Commonwealth of Kentucky | | $100,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2809 | 1064835-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $689,600.00 | $11,723.00 | $211.01 | None | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 |
| 2810 | 1064835-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $689,600.00 | $11,723.00 | $211.01 | None | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 |
| 2811 | 1064835-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $689,600.00 | $11,723.00 | $211.01 | None | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 |
| 2812 | 1064835-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $689,600.00 | $11,723.00 | $211.01 | None | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 |
| 2813 | 1064835-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $689,600.00 | $11,723.00 | $211.01 | None | 0.00 | 0.00 | 11,934.01 | 0.00 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 |
| 2814 | 1064835-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $689,600.00 | $11,723.00 | $211.01 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,934.01 | 0.00 | 11,934.01 | 11,934.01 | 11,934.01 | 11,934.01 |
| 2815 | 1064835-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2016 | 2/14/2017 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $689,600.00 | $13,792.00 | $248.26 | 08/10/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2816 | 1064835-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2017 | 2/14/2018 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $689,600.00 | $11,723.00 | $211.01 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2817 | 1064835-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2018 | 2/14/2019 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $689,600.00 | $11,723.00 | $211.01 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2818 | 1064835-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $689,600.00 | $11,723.00 | $211.01 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2819 | 1064836-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $783,000.00 | $13,311.00 | $239.60 | None | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 |
| 2820 | 1064836-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $783,000.00 | $13,311.00 | $239.60 | None | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 |
| 2821 | 1064836-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $783,000.00 | $13,311.00 | $239.60 | None | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 |
| 2822 | 1064836-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $783,000.00 | $13,311.00 | $239.60 | None | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 |
| 2823 | 1064836-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $783,000.00 | $13,311.00 | $239.60 | None | 0.00 | 0.00 | 13,550.60 | 0.00 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 |
| 2824 | 1064836-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $783,000.00 | $13,311.00 | $239.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,550.60 | 0.00 | 13,550.60 | 13,550.60 | 13,550.60 | 13,550.60 |
| 2825 | 1064836-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2016 | 2/14/2017 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $783,000.00 | $15,660.00 | $281.88 | 08/10/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2826 | 1064836-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2017 | 2/14/2018 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $783,000.00 | $13,311.00 | $239.60 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2827 | 1064836-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2018 | 2/14/2019 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $783,000.00 | $13,311.00 | $239.60 | 05/17/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2828 | 1064836-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $783,000.00 | $13,311.00 | $239.60 | 01/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2829 | 1064837-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $1,233,000.00 | $20,961.00 | $377.30 | None | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 |
| 2830 | 1064837-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $1,233,000.00 | $20,961.00 | $377.30 | None | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 |
| 2831 | 1064837-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $1,233,000.00 | $20,961.00 | $377.30 | None | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 |
| 2832 | 1064837-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,233,000.00 | $20,961.00 | $377.30 | None | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 |
| 2833 | 1064837-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,233,000.00 | $20,961.00 | $377.30 | None | 0.00 | 0.00 | 21,338.30 | 0.00 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 |
| 2834 | 1064837-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,233,000.00 | $20,961.00 | $377.30 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,338.30 | 0.00 | 21,338.30 | 21,338.30 | 21,338.30 | 21,338.30 |
| 2835 | 1064837-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2016 | 2/14/2017 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $1,233,000.00 | $24,660.00 | $443.88 | 08/10/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2836 | 1064837-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2017 | 2/14/2018 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $1,233,000.00 | $20,961.00 | $377.30 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2837 | 1064837-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2018 | 2/14/2019 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $1,233,000.00 | $20,961.00 | $377.30 | 05/17/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2838 | 1064837-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $1,233,000.00 | $20,961.00 | $377.30 | 01/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2839 | 1064838-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $715,000.00 | $12,155.00 | $218.79 | None | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 |
| 2840 | 1064838-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $715,000.00 | $12,155.00 | $218.79 | None | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 |
| 2841 | 1064838-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $715,000.00 | $12,155.00 | $218.79 | None | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 |
| 2842 | 1064838-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $715,000.00 | $12,155.00 | $218.79 | None | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 |
| 2843 | 1064838-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $715,000.00 | $12,155.00 | $218.79 | None | 0.00 | 0.00 | 12,373.79 | 0.00 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 |
| 2844 | 1064838-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $715,000.00 | $12,155.00 | $218.79 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,373.79 | 0.00 | 12,373.79 | 12,373.79 | 12,373.79 | 12,373.79 |
| 2845 | 1064838-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2016 | 2/14/2017 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $715,000.00 | $14,300.00 | $257.40 | 08/10/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2846 | 1064838-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2017 | 2/14/2018 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $715,000.00 | $12,155.00 | $218.79 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2847 | 1064838-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2018 | 2/14/2019 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $715,000.00 | $12,155.00 | $218.79 | 05/17/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2848 | 1064838-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $715,000.00 | $12,155.00 | $218.79 | 01/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2849 | 1064839-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $752,500.00 | $12,793.00 | $230.27 | 03/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2850 | 1064839-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $752,500.00 | $12,793.00 | $230.27 | None | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 |
| 2851 | 1064839-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $752,500.00 | $12,793.00 | $230.27 | None | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 |
| 2852 | 1064839-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $752,500.00 | $12,793.00 | $230.27 | None | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 |
| 2853 | 1064839-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $752,500.00 | $12,793.00 | $230.27 | None | 0.00 | 0.00 | 13,023.27 | 0.00 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 |
| 2854 | 1064839-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $752,500.00 | $12,793.00 | $230.27 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,023.27 | 0.00 | 13,023.27 | 13,023.27 | 13,023.27 | 13,023.27 |
| 2855 | 1064839-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2016 | 2/14/2017 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $752,500.00 | $15,050.00 | $270.90 | 08/10/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2856 | 1064839-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2017 | 2/14/2018 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $752,500.00 | $12,793.00 | $230.27 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2857 | 1064839-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2018 | 2/14/2019 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $752,500.00 | $12,793.00 | $230.27 | 05/17/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2858 | 1064839-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $752,500.00 | $12,793.00 | $230.27 | 01/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2859 | 1064840-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $188,600.00 | $3,206.00 | $57.71 | None | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 |
| 2860 | 1064840-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $188,600.00 | $3,206.00 | $57.71 | None | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 |
| 2861 | 1064840-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $188,600.00 | $3,206.00 | $57.71 | None | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064843-13 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 771460836 | Commonwealth of Kentucky | Energy and Environment Cabinet | $188,600.00 | $3,206.00 | $57.71 | None | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 | 3,263.71 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104846-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2026 | 2/14/2011 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $749,000.00 | $12,733.00 | $229.19 | None | 0.00 | 0.00 | 12,962.19 | 0.00 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 |
| 104846-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $749,000.00 | $12,733.00 | $229.19 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,962.19 | 0.00 | 12,962.19 | 12,962.19 | 12,962.19 | 12,962.19 |
| 104846-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2016 | 2/14/2017 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $749,000.00 | $14,980.00 | $269.64 | 08/10/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104846-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2017 | 2/14/2018 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $749,000.00 | $12,733.00 | $229.19 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104846-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2018 | 2/14/2019 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $749,000.00 | $12,733.00 | $229.19 | 05/17/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104846-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $749,000.00 | $12,733.00 | $229.19 | 01/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104847-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 217526 | Commonwealth of Kentucky | | $665,000.00 | $11,305.00 | $203.49 | None | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 |
| 104847-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 855698699 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $665,000.00 | $11,305.00 | $203.49 | None | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 |
| 104847-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $665,000.00 | $11,305.00 | $203.49 | None | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 |
| 104847-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $665,000.00 | $11,305.00 | $203.49 | None | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 |
| 104847-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $665,000.00 | $11,305.00 | $203.49 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,508.49 | 0.00 | 11,508.49 | 11,508.49 | 11,508.49 | 11,508.49 |
| 104847-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2016 | 2/14/2017 | 2/14/2011 | 217526 | Commonwealth of KY | | $665,000.00 | $13,300.00 | $239.40 | 08/10/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104847-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2018 | 2/14/2019 | 2/14/2011 | 217526 | Commonwealth of KY | | $665,000.00 | $11,305.00 | $203.49 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104847-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2017 | 2/14/2011 | 217526 | Commonwealth of KY | | $665,000.00 | $11,305.00 | $203.49 | 05/17/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104848-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2016 | 2/14/2017 | 2/14/2011 | 217526 | Commonwealth of KY | | $191,500.00 | $3,830.00 | $68.94 | 08/10/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104848-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2017 | 2/14/2018 | 2/14/2011 | 217526 | Commonwealth of KY | | $191,500.00 | $3,258.00 | $58.61 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104848-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2018 | 9/30/2019 | 2/14/2011 | 217526 | Commonwealth of KY | | $191,500.00 | $3,258.00 | $58.61 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104848-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 217526 | Commonwealth of KY | | $127,500.00 | $2,168.00 | $39.02 | 01/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104848-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 855698699 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $127,500.00 | $2,168.00 | $39.02 | None | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 |
| 104848-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 855698699 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $127,500.00 | $2,168.00 | $39.02 | None | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 |
| 104848-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $127,500.00 | $2,168.00 | $39.02 | None | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 |
| 104848-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $127,500.00 | $2,168.00 | $39.02 | None | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 |
| 104848-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $127,500.00 | $2,168.00 | $39.02 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,207.02 | 0.00 | 2,207.02 | 2,207.02 | 2,207.02 | 2,207.02 |
| 104848-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2016 | 2/14/2017 | 2/14/2011 | 217526 | Commonwealth of KY | | $127,500.00 | $2,550.00 | $45.90 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104848-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2017 | 2/14/2018 | 2/14/2011 | 217526 | Commonwealth of KY | | $127,500.00 | $2,168.00 | $39.02 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104848-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2018 | 2/14/2019 | 2/14/2011 | 217526 | Commonwealth of KY | | $127,500.00 | $2,168.00 | $39.02 | 05/17/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104848-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 217526 | Commonwealth of KY | | $127,500.00 | $2,168.00 | $39.02 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104850-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 217526 | Commonwealth of KY | | $266,000.00 | $4,522.00 | $81.40 | None | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 |
| 104850-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 855698699 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $266,000.00 | $4,522.00 | $81.40 | None | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 |
| 104850-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 855698699 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $266,000.00 | $4,522.00 | $81.40 | None | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 |
| 104850-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $266,000.00 | $4,522.00 | $81.40 | None | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 |
| 104850-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2026 | 2/14/2011 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $266,000.00 | $4,522.00 | $81.40 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,603.40 | 0.00 | 4,603.40 | 4,603.40 | 4,603.40 | 4,603.40 |
| 104850-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2016 | 2/14/2017 | 2/14/2011 | 217526 | Commonwealth of KY | | $266,000.00 | $5,320.00 | $95.76 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104850-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2017 | 2/14/2018 | 2/14/2011 | 217526 | Commonwealth of KY | | $266,000.00 | $4,522.00 | $81.40 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104850-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2018 | 2/14/2019 | 2/14/2011 | 217526 | Commonwealth of KY | | $266,000.00 | $4,522.00 | $81.40 | 05/17/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104850-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 217526 | Commonwealth of KY | | $266,000.00 | $4,522.00 | $81.40 | 01/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104851-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 2/14/2011 | 217526 | Commonwealth of KY | | $122,500.00 | $2,083.00 | $37.49 | None | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 |
| 104851-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 2/14/2011 | 855698699 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $122,500.00 | $2,083.00 | $37.49 | None | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 |
| 104851-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2022 | 2/14/2023 | 2/14/2011 | 855698699 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $122,500.00 | $2,083.00 | $37.49 | None | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 |
| 104851-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 2/14/2011 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $122,500.00 | $2,083.00 | $37.49 | None | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 |
| 104851-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2026 | 2/14/2011 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $122,500.00 | $2,083.00 | $37.49 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,120.49 | 0.00 | 2,120.49 | 2,120.49 | 2,120.49 | 2,120.49 |
| 104851-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2016 | 2/14/2017 | 2/14/2011 | 217526 | Commonwealth of KY | | $122,500.00 | $2,450.00 | $44.10 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104851-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2017 | 2/14/2018 | 2/14/2011 | 217526 | Commonwealth of KY | | $122,500.00 | $2,083.00 | $37.49 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104851-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2018 | 2/14/2019 | 2/14/2011 | 217526 | Commonwealth of KY | | $122,500.00 | $2,083.00 | $37.49 | 05/17/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104851-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2019 | 2/14/2020 | 2/14/2011 | 217526 | Commonwealth of KY | | $122,500.00 | $2,083.00 | $37.49 | 01/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104852-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2020 | 2/14/2021 | 617492521 | | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $276,500.00 | $4,701.00 | $84.62 | None | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 |
| 104852-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2021 | 2/14/2022 | 617492521 | | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $276,500.00 | $4,701.00 | $84.62 | None | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 |
| 104852-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2023 | 2/14/2024 | 617492521 | | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $276,500.00 | $4,701.00 | $84.62 | None | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 |
| 104852-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2024 | 2/14/2025 | 2/14/2011 | 855698699 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $276,500.00 | $4,701.00 | $84.62 | None | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 |
| 104852-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2025 | 2/14/2026 | 2/14/2011 | 855698699 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $276,500.00 | $4,701.00 | $84.62 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,785.62 | 0.00 | 4,785.62 | 4,785.62 | 4,785.62 | 4,785.62 |
| 104852-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2016 | 2/14/2017 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $276,500.00 | $5,530.00 | $99.54 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104852-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2017 | 2/14/2018 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $276,500.00 | $4,701.00 | $84.62 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104852-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 2/14/2018 | 2/14/2019 | 2/14/2011 | 1698 | Commonwealth of Kentucky | | $276,500.00 | $4,701.00 | $84.62 | 05/17/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064901-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2016 | 5/16/2017 | 5/16/2011 | 1683 | Commonwealth of Kentucky Energy and Environment Cabinet | | $35,400.00 | $602.00 | $10.84 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064902-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2016 | 5/16/2017 | 5/16/2011 | 1683 | | | $75,000.00 | $1,275.00 | $22.95 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064902-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2017 | 10/30/2017 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $75,000.00 | $583.00 | $10.49 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064904-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2016 | 5/16/2017 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $189,300.00 | $3,218.00 | $57.92 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064904-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2017 | 10/30/2017 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $189,300.00 | $1,472.00 | $26.50 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064904-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $196,100.00 | $3,334.00 | $60.01 | None | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 |
| 1064904-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $196,100.00 | $3,334.00 | $60.01 | None | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 |
| 1064904-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $196,100.00 | $3,334.00 | $60.01 | None | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 |
| 1064904-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $196,100.00 | $3,334.00 | $60.01 | None | 3,394.01 | 0.00 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 |
| 1064904-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $196,100.00 | $3,334.00 | $60.01 | None | 0.00 | 0.00 | 3,394.01 | 3,394.01 | 0.00 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 | 3,394.01 |
| 1064904-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2016 | 5/16/2017 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $196,100.00 | $3,334.00 | $60.01 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064904-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2017 | 5/16/2018 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $196,100.00 | $3,334.00 | $60.01 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064904-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2018 | 5/16/2019 | 5/16/2011 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $196,100.00 | $3,334.00 | $60.01 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064904-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $196,100.00 | $3,334.00 | $60.01 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064905-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,700.00 | $1,797.00 | $32.35 | None | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 |
| 1064905-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,700.00 | $1,797.00 | $32.35 | None | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 |
| 1064905-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,700.00 | $1,797.00 | $32.35 | None | 1,829.35 | 1,829.35 | 0.00 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 |
| 1064905-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,700.00 | $1,797.00 | $32.35 | None | 0.00 | 0.00 | 1,829.35 | 0.00 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 | 1,829.35 |
| 1064905-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2016 | 5/16/2017 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $105,700.00 | $1,797.00 | $32.35 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064905-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2018 | 5/16/2019 | 5/16/2011 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $105,700.00 | $1,797.00 | $32.35 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064905-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $105,700.00 | $1,797.00 | $32.35 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064905-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $73,400.00 | $1,248.00 | $32.35 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064906-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $73,400.00 | $1,248.00 | $22.46 | None | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 |
| 1064906-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $73,400.00 | $1,248.00 | $22.46 | None | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 |
| 1064906-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $73,400.00 | $1,248.00 | $22.46 | None | 1,270.46 | 1,270.46 | 0.00 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 |
| 1064906-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $73,400.00 | $1,248.00 | $22.46 | None | 0.00 | 0.00 | 1,270.46 | 0.00 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 | 1,270.46 |
| 1064906-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2016 | 5/16/2017 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $73,400.00 | $1,248.00 | $22.46 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064906-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2017 | 5/16/2018 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $73,400.00 | $1,248.00 | $22.46 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064906-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2018 | 5/16/2019 | 5/16/2011 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $73,400.00 | $1,248.00 | $22.46 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064906-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $73,400.00 | $1,248.00 | $22.46 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064907-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $133,300.00 | $2,266.00 | $40.79 | None | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 |
| 1064907-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $133,300.00 | $2,266.00 | $40.79 | None | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 |
| 1064907-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $133,300.00 | $2,266.00 | $40.79 | None | 2,306.79 | 2,306.79 | 0.00 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 |
| 1064907-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $133,300.00 | $2,266.00 | $40.79 | None | 0.00 | 0.00 | 2,306.79 | 0.00 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 | 2,306.79 |
| 1064907-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2016 | 5/16/2017 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $133,300.00 | $2,266.00 | $40.79 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064907-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2018 | 5/16/2019 | 5/16/2011 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $133,300.00 | $2,266.00 | $40.79 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064907-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $133,300.00 | $2,266.00 | $40.79 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064909-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $98,100.00 | $1,668.00 | $40.79 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064909-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $98,100.00 | $1,668.00 | $30.02 | None | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 |
| 1064909-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $98,100.00 | $1,668.00 | $30.02 | None | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 |
| 1064909-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $98,100.00 | $1,668.00 | $30.02 | None | 1,698.02 | 0.00 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 | 1,698.02 |
| 1064909-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2016 | 5/16/2017 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $98,100.00 | $1,668.00 | $30.02 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064909-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2017 | 5/16/2018 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $98,100.00 | $1,668.00 | $30.02 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064909-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2018 | 5/16/2019 | 5/16/2011 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $98,100.00 | $1,668.00 | $30.02 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064909-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $83,300.00 | $1,416.00 | $30.02 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064910-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,300.00 | $1,416.00 | $25.49 | None | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 |
| 1064910-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,300.00 | $1,416.00 | $25.49 | None | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 |
| 1064910-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,300.00 | $1,416.00 | $25.49 | None | 1,441.49 | 1,441.49 | 0.00 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 |
| 1064910-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,300.00 | $1,416.00 | $25.49 | None | 0.00 | 0.00 | 1,441.49 | 0.00 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 | 1,441.49 |
| 1064910-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2016 | 5/16/2017 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $83,300.00 | $1,416.00 | $25.49 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064910-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2018 | 5/16/2019 | 5/16/2011 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $83,300.00 | $1,416.00 | $25.49 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064910-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $83,300.00 | $1,416.00 | $25.49 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064910-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $2,700.00 | $200.00 | $25.49 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064911-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064911-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064911-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,700.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064911-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 771485908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,700.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064810-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2016 | 5/16/2017 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $2,700.00 | $150.00 | $2.70 | 1/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064810-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2017 | 5/16/2018 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $2,700.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064810-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2018 | 5/16/2019 | 5/16/2011 | 273847 | Commonwealth of Kentucky | | $2,700.00 | $200.00 | $3.60 | 6/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064810-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky | | $2,700.00 | $200.00 | $3.60 | 5/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064811-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $3,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064811-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2011 | 7714592906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064811-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2011 | 7714592906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064811-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2011 | 7714592906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064811-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2011 | 7714592906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064811-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2016 | 5/16/2017 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $3,400.00 | $150.00 | $2.70 | 1/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064811-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2017 | 5/16/2018 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $3,400.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064811-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2018 | 5/16/2019 | 5/16/2011 | 273847 | Commonwealth of Kentucky | | $3,400.00 | $200.00 | $3.60 | 6/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064811-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $3,400.00 | $200.00 | $3.60 | 5/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064812-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2016 | 5/16/2017 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $50,000.00 | $650.00 | $15.30 | 1/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064812-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | | | | $100,000.00 | $0.00 | $0.00 | | | | | | | | | | | | |
| 1064813-10 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 5/15/2020 | 5/15/2021 | 5/16/2011 | 261671 | Plateau Electric Cooperative | | $60,000.00 | $2,400.00 | $0.00 | None | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 |
| 1064813-11 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 5/15/2021 | 5/15/2022 | 5/15/2020 | 389459055 | Plateau Electric Cooperative | | $60,000.00 | $2,400.00 | $0.00 | None | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 |
| 1064813-12 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 5/15/2022 | 5/15/2023 | 5/15/2020 | 389459055 | Plateau Electric Cooperative | | $60,000.00 | $2,400.00 | $0.00 | None | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 |
| 1064813-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 5/15/2023 | 5/15/2024 | 5/15/2020 | 389459055 | Plateau Electric Cooperative | | $60,000.00 | $2,400.00 | $0.00 | None | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 |
| 1064813-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 5/15/2024 | 5/15/2025 | 5/15/2020 | 389459055 | Plateau Electric Cooperative | | $60,000.00 | $2,400.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 |
| 1064813-7 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 5/15/2017 | 5/15/2018 | 5/16/2011 | 261671 | Plateau Electric Cooperative | | $60,000.00 | $2,400.00 | $0.00 | 1/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064813-8 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 5/15/2018 | 5/15/2019 | 5/16/2011 | 261671 | Plateau Electric Cooperative | | $60,000.00 | $2,400.00 | $0.00 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064813-9 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 5/15/2019 | 5/15/2020 | 5/16/2011 | 261671 | Plateau Electric Cooperative | | $60,000.00 | $2,400.00 | $0.00 | 6/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064814-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2016 | 5/3/2017 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $200,000.00 | $3,298.66 | $59.36 | 1/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064814-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2017 | 5/16/2018 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $400,000.00 | $0.00 | $0.00 | None | | | | | | | | | | | |
| 1064815-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2018 | 7714592906 | Commonwealth of Kentucky Energy and Environment Cabinet | | $206,000.00 | $3,502.00 | $63.04 | None | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 |
| 1064815-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2018 | 7714592906 | Commonwealth of Kentucky Energy and Environment Cabinet | | $206,000.00 | $3,502.00 | $63.04 | None | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 |
| 1064815-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2018 | 7714592906 | Commonwealth of Kentucky Energy and Environment Cabinet | | $206,000.00 | $3,502.00 | $63.04 | None | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 |
| 1064815-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2018 | 7714592906 | Commonwealth of Kentucky Energy and Environment Cabinet | | $206,000.00 | $3,502.00 | $63.04 | None | 0.00 | 0.00 | 0.00 | 3,565.04 | 0.00 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 | 3,565.04 |
| 1064815-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2016 | 5/16/2017 | 5/16/2018 | 1683 | Commonwealth of Kentucky | | $149,900.00 | $2,548.00 | $45.86 | 1/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064815-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2017 | 5/16/2018 | 5/16/2018 | 1683 | Commonwealth of Kentucky | | $149,900.00 | $2,548.00 | $45.86 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064815-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2018 | 5/16/2019 | 5/16/2018 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $206,000.00 | $2,802.00 | $50.44 | 6/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064815-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2018 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $206,000.00 | $3,502.00 | $50.44 | 5/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064816-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2018 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $342,500.00 | $5,823.00 | $104.81 | None | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 |
| 1064816-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2018 | 7714592906 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $342,500.00 | $5,823.00 | $104.81 | None | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 |
| 1064816-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2018 | 7714592906 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $342,500.00 | $5,823.00 | $104.81 | None | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 |
| 1064816-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2018 | 7714592906 | Commonwealth of Kentucky Energy and Environment Cabinet | | $342,500.00 | $5,823.00 | $104.81 | None | 0.00 | 0.00 | 0.00 | 5,927.81 | 0.00 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 | 5,927.81 |
| 1064816-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2017 | 5/16/2018 | 5/16/2018 | 1683 | Commonwealth of Kentucky | | $342,500.00 | $5,823.00 | $104.81 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064816-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2018 | 5/16/2019 | 5/16/2018 | 273847 | Commonwealth of Kentucky | | $342,500.00 | $5,823.00 | $104.81 | 6/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064817-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2018 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $682,600.00 | $11,604.00 | $208.87 | None | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 |
| 1064817-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2018 | 7714592906 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $682,600.00 | $11,604.00 | $208.87 | None | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 |
| 1064817-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2018 | 7714592906 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $682,600.00 | $11,604.00 | $208.87 | None | 11,812.87 | 0.00 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 |
| 1064817-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2018 | 7714592906 | Commonwealth of Kentucky Energy and Environment Cabinet | | $682,600.00 | $11,604.00 | $208.87 | None | 0.00 | 0.00 | 0.00 | 11,812.87 | 0.00 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 | 11,812.87 |
| 1064817-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2017 | 5/16/2018 | 5/16/2018 | 1683 | Commonwealth of Kentucky | | $682,600.00 | $11,604.00 | $208.87 | 1/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064817-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2018 | 5/16/2019 | 5/16/2018 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $682,600.00 | $11,604.00 | $208.87 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064817-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2018 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $682,600.00 | $11,604.00 | $208.87 | 6/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064818-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2016 | 7/15/2016 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $54,800.00 | $200.00 | $3.60 | 1/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064819-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 6783209061 | Labor Cabinet | | $285,000.00 | $4,845.00 | $87.21 | None | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 |
| 1064819-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2011 | 7714592906 | Commonwealth of Kentucky Energy and Environment Cabinet | | $285,000.00 | $4,845.00 | $87.21 | None | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 |
| 1064819-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2011 | 7714592906 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $285,000.00 | $4,845.00 | $87.21 | None | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 |
| 1064819-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2011 | 7714592906 | Commonwealth of Kentucky Energy and Environment Cabinet | Energy and Environment Cabinet | $285,000.00 | $4,845.00 | $87.21 | None | 0.00 | 0.00 | 0.00 | 4,932.21 | 0.00 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 | 4,932.21 |
| 1064819-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2017 | 5/16/2018 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $285,000.00 | $4,845.00 | $87.21 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064819-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2018 | 5/16/2019 | 5/16/2011 | 273847 | Commonwealth of Kentucky | | $285,000.00 | $4,845.00 | $87.21 | 6/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064819-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2011 | 273847 | Commonwealth of Kentucky | | $285,000.00 | $4,845.00 | $87.21 | 5/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064820-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2011 | 1683 | Commonwealth of Kentucky | | $49,100.00 | $835.00 | $15.03 | None | 850.02 | 850.02 | 850.02 | 850.02 | 850.02 | 850.02 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 |

Spreadsheet data (rows 3292–3355). Selected readable values:

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064920-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2020 | 6783329981 | Labor Cabinet | | $49,100.00 | $835.00 | $15.03 | None | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 |
| 1064920-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $49,100.00 | $835.00 | $15.03 | None | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 |
| 1064920-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $49,100.00 | $835.00 | $15.03 | None | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 |
| 1064920-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2016 | 5/16/2020 | | 7714992806 | Commonwealth of Kentucky | | $49,100.00 | $835.00 | $15.03 | | 0.00 | 0.00 | 850.03 | 0.00 | 850.03 | 0.00 | 850.03 | 850.03 | 850.03 | 850.03 | 850.03 |
| 1064920-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 1683 | Commonwealth of Kentucky | | $75,000.00 | $1,275.00 | $22.95 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064920-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 1683 | Commonwealth of Kentucky | | $49,100.00 | $1,036.00 | $18.65 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064920-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 1683 | Commonwealth of Kentucky | | $49,100.00 | $835.00 | $15.03 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064920-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 1683 | Commonwealth of Kentucky | | $49,100.00 | $835.00 | $15.03 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064921-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $4,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064921-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064921-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064921-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064921-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,600.00 | $200.00 | $3.60 | | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064921-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 1683 | Commonwealth of Kentucky | | $4,600.00 | $150.00 | $2.70 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064921-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $4,600.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064921-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $4,600.00 | $200.00 | $3.60 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064922-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064922-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064922-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064922-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064922-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064922-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 1683 | Commonwealth of Kentucky | | $75,000.00 | $1,275.00 | $22.95 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064922-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 1683 | Commonwealth of Kentucky | | $75,000.00 | $1,275.00 | $22.95 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064922-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064922-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064923-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 6783329981 | Labor Cabinet | | $57,400.00 | $976.00 | $17.57 | None | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 |
| 1064923-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 6783329981 | Labor Cabinet | | $57,400.00 | $976.00 | $17.57 | None | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 |
| 1064923-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,400.00 | $976.00 | $17.57 | None | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 |
| 1064923-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,400.00 | $976.00 | $17.57 | None | 993.57 | 0.00 | 993.57 | 0.00 | 993.57 | 0.00 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 |
| 1064923-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,400.00 | $976.00 | $17.57 | | 0.00 | 0.00 | 993.57 | 0.00 | 993.57 | 0.00 | 993.57 | 993.57 | 993.57 | 993.57 | 993.57 |
| 1064923-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 1683 | Commonwealth of Kentucky | | $57,400.00 | $976.00 | $17.57 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064923-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 1683 | Commonwealth of Kentucky | | $57,400.00 | $976.00 | $17.57 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064923-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 1683 | Commonwealth of Kentucky | | $57,400.00 | $976.00 | $17.57 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064923-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 1683 | Commonwealth of Kentucky | | $57,400.00 | $976.00 | $17.57 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064924-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $168,000.00 | $2,871.00 | $51.68 | None | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 |
| 1064924-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $168,000.00 | $2,871.00 | $51.68 | None | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 |
| 1064924-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $168,000.00 | $2,871.00 | $51.68 | None | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 |
| 1064924-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $168,000.00 | $2,871.00 | $51.68 | None | 0.00 | 0.00 | 2,922.68 | 0.00 | 2,922.68 | 0.00 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 |
| 1064924-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 1683 | Commonwealth of Kentucky | | $92,300.00 | $1,569.00 | $28.24 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 2,922.68 | 0.00 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 | 2,922.68 |
| 1064924-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 1683 | Commonwealth of Kentucky | | $92,300.00 | $1,569.00 | $28.24 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064924-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $92,300.00 | $1,569.00 | $28.24 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064924-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $168,000.00 | $1,988.00 | $35.80 | 05/01/2020 | 427.56 | 427.56 | 702.14 | 702.14 | 427.56 | 427.56 | 427.56 | 427.56 | 427.56 | 427.56 | 427.56 |
| 1064925-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $10,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064925-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064925-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064925-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,000.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1064925-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 1683 | Commonwealth of Kentucky | | $10,000.00 | $170.00 | $3.06 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064925-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $10,000.00 | $200.00 | $3.60 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064925-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $10,000.00 | $200.00 | $3.60 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064926-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $255,700.00 | $4,347.00 | $78.25 | None | 4,425.24 | 4,425.24 | 4,425.24 | 4,425.24 | 4,425.24 | 4,425.24 | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 |
| 1064926-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $255,700.00 | $4,347.00 | $78.25 | None | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 |
| 1064926-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $255,700.00 | $4,347.00 | $78.25 | None | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 |
| 1064926-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 7714992806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $255,700.00 | $4,347.00 | $78.25 | None | 0.00 | 0.00 | 4,425.25 | 0.00 | 4,425.25 | 0.00 | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 |
| 1064926-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 1683 | Commonwealth of Kentucky | | $255,700.00 | $4,347.00 | $78.25 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 4,425.25 | 0.00 | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 | 4,425.25 |
| 1064926-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 1683 | Commonwealth of Kentucky | | $255,700.00 | $4,347.00 | $78.25 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064926-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $255,700.00 | $4,347.00 | $78.25 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064926-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $255,700.00 | $4,347.00 | $78.25 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064927-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 6783329981 | Labor Cabinet | | $708,300.00 | $12,041.00 | $216.74 | None | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 |
| 1064927-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | 6783329981 | Labor Cabinet | | $708,300.00 | $12,041.00 | $216.74 | None | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 | 12,257.74 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1064655-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2020 | 771489280B | Commonwealth of Kentucky | Energy and Environment Cabinet | $158,900.00 | $2,701.00 | $48.62 | None | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 |
| | 1064655-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2020 | 771489280B | Commonwealth of Kentucky | Energy and Environment Cabinet | $158,900.00 | $2,701.00 | $48.62 | None | 2,749.62 | 0.00 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 |
| | 1064655-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2020 | 771489280B | Commonwealth of Kentucky | Energy and Environment Cabinet | $158,900.00 | $2,701.00 | $48.62 | None | 0.00 | 0.00 | 2,749.62 | 0.00 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 | 2,749.62 |
| | 1064655-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2016 | 5/16/2017 | 5/16/2016 | 1683 | Commonwealth of Kentucky | | $158,900.00 | $2,701.00 | $48.62 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064655-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2017 | 5/16/2018 | 5/16/2016 | 1683 | Commonwealth of Kentucky | | $158,900.00 | $2,701.00 | $48.62 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064655-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2018 | 5/16/2019 | 5/16/2016 | 1683 | Commonwealth of Kentucky | | $158,900.00 | $2,701.00 | $48.62 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064655-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2016 | 1683 | Commonwealth of Kentucky | | $158,900.00 | $2,701.00 | $48.62 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064656-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| | 1064656-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2016 | 771489280B | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| | 1064656-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2016 | 771489280B | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| | 1064656-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2016 | 771489280B | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| | 1064656-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2016 | 5/16/2017 | 5/16/2016 | 1683 | Commonwealth of Kentucky | | $38,600.00 | $656.00 | $11.81 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 0.00 |
| | 1064656-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2017 | 5/16/2018 | 5/16/2016 | 1683 | Commonwealth of Kentucky | | $38,600.00 | $656.00 | $11.81 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064656-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2018 | 5/16/2019 | 5/16/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $827.00 | $14.78 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064657-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| | 1064657-11 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2021 | 5/16/2022 | 5/16/2016 | 771489280B | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| | 1064657-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2016 | 771489280B | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| | 1064657-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2016 | 771489280B | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| | 1064657-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2016 | 771489280B | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| | 1064657-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2016 | 5/16/2017 | 5/16/2016 | 1683 | Commonwealth of Kentucky | | $37,800.00 | $643.00 | $11.57 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064657-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2017 | 5/16/2018 | 5/16/2016 | 1683 | Commonwealth of Kentucky | | $37,800.00 | $643.00 | $11.57 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064657-8 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2018 | 5/16/2019 | 5/16/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $811.00 | $14.60 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064657-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064658-10 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2020 | 5/16/2021 | 5/16/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $108,800.00 | $1,850.00 | $33.30 | None | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 |
| | 1064658-12 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2022 | 5/16/2023 | 5/16/2016 | 771489280B | Commonwealth of Kentucky | Energy and Environment Cabinet | $108,800.00 | $1,850.00 | $33.30 | None | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 |
| | 1064658-13 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2023 | 5/16/2024 | 5/16/2016 | 771489280B | Commonwealth of Kentucky | Energy and Environment Cabinet | $108,800.00 | $1,850.00 | $33.30 | None | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 |
| | 1064658-14 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2024 | 5/16/2025 | 5/16/2016 | 771489280B | Commonwealth of Kentucky | Energy and Environment Cabinet | $108,800.00 | $1,850.00 | $33.30 | None | 0.00 | 0.00 | 1,883.30 | 0.00 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 | 1,883.30 |
| | 1064658-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2016 | 5/16/2017 | 5/16/2016 | 1683 | Commonwealth of Kentucky | | $108,800.00 | $1,850.00 | $33.30 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064658-7 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2017 | 5/16/2018 | 5/16/2016 | 1683 | Commonwealth of Kentucky | | $108,800.00 | $1,850.00 | $33.30 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064658-9 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 5/16/2019 | 5/16/2020 | 5/16/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $108,800.00 | $1,850.00 | $33.30 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064659-10 | 843484 | James C Justice Companies | 863646 | Justice Coal of Alabama LLC | 5/27/2021 | 5/27/2022 | 5/27/2015 | 6264 | Sand Mountain Electric Cooperative Inc | | $14,240.00 | $570.00 | $0.00 | None | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 |
| | 1064659-12 | 843484 | James C Justice Companies | 863646 | Justice Coal of Alabama LLC | 5/27/2021 | 5/27/2022 | 5/27/2020 | 771489280B | Sand Mountain Electric Cooperative Inc | Energy and Environment Cabinet | $14,240.00 | $570.00 | $0.00 | None | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 |
| | 1064659-13 | 843484 | James C Justice Companies | 863646 | Justice Coal of Alabama LLC | 5/27/2023 | 5/27/2024 | 5/27/2020 | 5489322857 | Sand Mountain Electric Cooperative Inc | | $14,240.00 | $570.00 | $0.00 | None | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 |
| | 1064659-14 | 843484 | James C Justice Companies | 863646 | Justice Coal of Alabama LLC | 5/27/2024 | 5/27/2025 | 5/27/2020 | 5489322857 | Sand Mountain Electric Cooperative Inc | | $14,240.00 | $570.00 | $0.00 | None | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 |
| | 1064659-6 | 843484 | James C Justice Companies | 863646 | Justice Coal of Alabama LLC | 5/27/2016 | 5/27/2017 | 5/27/2015 | 6264 | Sand Mountain Electric Cooperative Inc | | $14,240.00 | $570.00 | $0.00 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064659-7 | 843484 | James C Justice Companies | 863646 | Justice Coal of Alabama LLC | 5/27/2017 | 5/27/2018 | 5/27/2015 | 6264 | Sand Mountain Electric Cooperative Inc | | $14,240.00 | $570.00 | $0.00 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064659-8 | 843484 | James C Justice Companies | 863646 | Justice Coal of Alabama LLC | 5/27/2018 | 5/27/2019 | 5/27/2015 | 6264 | Sand Mountain Electric Cooperative Inc | | $14,240.00 | $570.00 | $0.00 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064659-9 | 843484 | James C Justice Companies | 863646 | Justice Coal of Alabama LLC | 5/27/2019 | 5/27/2020 | 5/27/2015 | 6264 | Sand Mountain Electric Cooperative Inc | | $14,240.00 | $570.00 | $0.00 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064660-10 | 843484 | James C Justice Companies | 863652 | A & G Coal Corporation | 6/1/2020 | 6/1/2021 | 6/1/2011 | 16652 | Kentucky Utilities Company | | $200,000.00 | $8,000.00 | $144.00 | None | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 |
| | 1064660-12 | 843484 | James C Justice Companies | 863652 | A & G Coal Corporation | 6/1/2022 | 6/1/2023 | 6/1/2020 | 576700143B | Kentucky Utilities Company | | $200,000.00 | $8,000.00 | $144.00 | None | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 |
| | 1064660-13 | 843484 | James C Justice Companies | 863652 | A & G Coal Corporation | 6/1/2023 | 6/1/2024 | 6/1/2020 | 576700143B | Kentucky Utilities Company | | $200,000.00 | $8,000.00 | $144.00 | None | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 |
| | 1064660-14 | 843484 | James C Justice Companies | 863652 | A & G Coal Corporation | 6/1/2024 | 6/1/2025 | 6/1/2020 | 576700143B | Kentucky Utilities Company | | $200,000.00 | $8,000.00 | $144.00 | None | 0.00 | 0.00 | 8,144.00 | 0.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 | 8,144.00 |
| | 1064660-6 | 843484 | James C Justice Companies | 863652 | A & G Coal Corporation | 6/1/2016 | 6/1/2017 | 6/1/2011 | 16652 | Kentucky Utilities Company | | $200,000.00 | $8,000.00 | $144.00 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,144.00 | 0.00 | 8,144.00 | 0.00 | 0.00 |
| | 1064660-7 | 843484 | James C Justice Companies | 863652 | A & G Coal Corporation | 6/1/2017 | 6/1/2018 | 6/1/2011 | 16652 | Kentucky Utilities Company | | $200,000.00 | $8,000.00 | $144.00 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064660-8 | 843484 | James C Justice Companies | 863652 | A & G Coal Corporation | 6/1/2018 | 6/1/2019 | 6/1/2011 | 16652 | Kentucky Utilities Company | | $200,000.00 | $8,000.00 | $144.00 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064660-9 | 843484 | James C Justice Companies | 863652 | A & G Coal Corporation | 6/1/2019 | 6/1/2020 | 6/1/2011 | 16652 | Kentucky Utilities Company | | $200,000.00 | $8,000.00 | $144.00 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064444-11 | 843484 | James C Justice Companies | 863306 | Premium Coal Company Inc | 6/7/2021 | 6/7/2022 | 6/7/2020 | 251251305 | Tennessee State Regulatory Authority | | $27,000.00 | $459.00 | $0.00 | None | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 |
| | 1064451-12 | 843484 | James C Justice Companies | 863306 | Premium Coal Company Inc | 6/7/2022 | 6/7/2023 | 6/7/2020 | 448337081 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $27,000.00 | $459.00 | $0.00 | None | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 |
| | 1064451-13 | 843484 | James C Justice Companies | 863306 | Premium Coal Company Inc | 6/7/2023 | 6/7/2024 | 6/7/2020 | 448337081 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $27,000.00 | $459.00 | $0.00 | None | 0.00 | 0.00 | 459.00 | 0.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 | 459.00 |
| | 1064457-6 | 843484 | James C Justice Companies | 863306 | Premium Coal Company Inc | 6/7/2016 | 6/7/2017 | 6/7/2016 | 232053 | State of Tennessee Department of Environmental & Conservation | | $17,000.00 | $340.00 | $0.00 | 07/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064457-7 | 843484 | James C Justice Companies | 863306 | Premium Coal Company Inc | 6/7/2017 | 6/7/2018 | 6/7/2016 | 232053 | State of Tennessee Department of Environmental & Conservation | | $27,000.00 | $394.00 | $0.00 | 01/13/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064457-9 | 843484 | James C Justice Companies | 863306 | Premium Coal Company Inc | 6/7/2019 | 6/7/2020 | 6/7/2016 | 232053 | State of Tennessee Department of Environmental & Conservation | | $27,000.00 | $459.00 | $0.00 | 07/09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1064444-11 | 843484 | James C Justice Companies | 863306 | Premium Coal Company Inc | 6/7/2021 | 6/7/2022 | 6/7/2020 | 251251305 | Tennessee State Regulatory Authority | | $15,000.00 | $255.00 | $0.00 | None | 254.99 | 254.99 | 255.00 | 254.99 | 254.99 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 |
| | 1064444-12 | 843484 | James C Justice Companies | 863306 | Premium Coal Company Inc | 6/7/2022 | 6/7/2023 | 6/7/2020 | 448337081 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $15,000.00 | $255.00 | $0.00 | None | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064844-13 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 6/7/2023 | 6/7/2024 | 6/7/2020 | 4463370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $15,000.00 | $255.00 | $0.00 | None | 0.00 | 0.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 |
| 1064844-14 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 6/7/2024 | 6/7/2025 | 6/7/2020 | 4463370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $15,000.00 | $255.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 255.00 | 0.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 |
| 1064844-6 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 6/7/2016 | 6/7/2017 | 6/7/2011 | 232053 | State of Tennessee Department of Environmental & Conservation | | $10,000.00 | $200.00 | $0.00 | 07/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064844-7 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 6/7/2017 | 6/7/2018 | 6/7/2011 | 232053 | State of Tennessee Department of Environmental & Conservation | | $15,000.00 | $233.00 | $0.00 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064844-8 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 6/7/2018 | 6/7/2019 | 6/7/2011 | 232053 | State of Tennessee Department of Environmental & Conservation | | $15,000.00 | $255.00 | $0.00 | 07/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064844-9 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 6/7/2019 | 6/7/2020 | 6/7/2011 | 232053 | State of Tennessee Department of Environmental & Conservation | | $15,000.00 | $255.00 | $0.00 | 07/09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064845-6 | 843484 | James C Justice Companies | 853389 | Four Star Resources LLC | 6/13/2016 | 5/9/2017 | 6/13/2011 | 1683 | Commonwealth of Kentucky | | $50,000.00 | $768.00 | $13.92 | 07/12/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064845-7 | 843484 | James C Justice Companies | 853389 | Four Star Resources LLC | 5/13/2017 | 6/13/2018 | 6/13/2011 | 1683 | Commonwealth of Kentucky | | $100,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064847-10 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2020 | 6/30/2021 | 6/21/2011 | 262015 | State of West Virginia Alcohol Beverage Control Commissioner | | $5,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064847-11 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2021 | 6/30/2022 | 6/21/2020 | 281296684 | State of West Virginia | Alcohol Beverage Control Administration | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064847-12 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2022 | 6/30/2023 | 6/21/2020 | 281296684 | State of West Virginia | Alcohol Beverage Control Administration | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064847-13 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2023 | 6/30/2024 | 6/21/2020 | 281296684 | State of West Virginia | Alcohol Beverage Control Administration | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064847-14 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2024 | 6/30/2025 | 6/21/2020 | 281296684 | State of West Virginia | Alcohol Beverage Control Administration | $5,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064847-6 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/20/2016 | 6/20/2017 | 6/21/2011 | 262015 | State of West Virginia Alcohol Beverage Control Commissioner | | $5,000.00 | $150.00 | $0.00 | 07/22/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064847-7 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/20/2017 | 6/20/2018 | 6/21/2011 | 262015 | State of West Virginia Alcohol Beverage Control Commissioner | | $5,000.00 | $200.00 | $0.00 | 06/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064847-8 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/20/2018 | 6/20/2019 | 6/21/2011 | 262015 | State of West Virginia Alcohol Beverage Control Commissioner | | $5,000.00 | $200.00 | $0.00 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064847-9 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/20/2019 | 6/20/2020 | 6/21/2011 | 262015 | State of West Virginia Alcohol Beverage Control Commissioner | | $5,000.00 | $200.00 | $0.00 | 08/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064848-10 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2020 | 6/30/2021 | 6/30/2011 | 262015 | State of West Virginia Alcohol Beverage Control Commissioner | | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064848-11 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2021 | 6/30/2022 | 6/30/2020 | 308012440 | State of West Virginia | Alcohol Beverage Control Commissioner | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064848-12 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2022 | 6/30/2023 | 6/30/2020 | 308012440 | State of West Virginia | Alcohol Beverage Control Commissioner | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064848-13 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2023 | 6/30/2024 | 6/30/2020 | 308012440 | State of West Virginia | Alcohol Beverage Control Commissioner | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1064848-6 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2016 | 6/30/2017 | 6/30/2011 | 262015 | State of West Virginia Alcohol Beverage Control Commissioner | | $1,000.00 | $150.00 | $0.00 | 07/22/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064848-7 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2017 | 6/30/2018 | 6/30/2011 | 262015 | State of West Virginia Alcohol Beverage Control Commissioner | | $1,000.00 | $200.00 | $0.00 | 06/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064848-8 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2018 | 6/30/2019 | 6/30/2011 | 262015 | State of West Virginia Alcohol Beverage Control Commissioner | | $1,000.00 | $200.00 | $0.00 | 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064848-9 | 843484 | James C Justice Companies | 853956 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2019 | 6/30/2020 | 6/30/2011 | 262015 | State of West Virginia Alcohol Beverage Control Commissioner | | $1,000.00 | $200.00 | $0.00 | 08/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064851-10 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2020 | 6/28/2021 | 6/28/2011 | 274357 | State of Tennessee Office of Surface Mining Reclamation and Enforcement | | $2,337,000.00 | $39,729.00 | $0.00 | None | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 |
| 1064851-11 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2021 | 6/28/2022 | 6/28/2020 | 4463370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $2,337,000.00 | $39,729.00 | $0.00 | None | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 |
| 1064851-12 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2022 | 6/28/2023 | 6/28/2020 | 4463370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $2,337,000.00 | $39,729.00 | $0.00 | None | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 |
| 1064851-13 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2023 | 6/28/2024 | 6/28/2020 | 4463370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $2,337,000.00 | $39,729.00 | $0.00 | None | 39,729.00 | 0.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 |
| 1064851-14 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2024 | 6/28/2025 | 6/28/2020 | 4463370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $2,337,000.00 | $39,729.00 | $0.00 | None | 0.00 | 0.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 | 39,729.00 |
| 1064851-6 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2016 | 6/28/2017 | 6/28/2011 | 262131 | State of Tennessee Department of Environmental and Conservation | | $2,337,000.00 | $39,729.00 | $0.00 | 07/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064851-7 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2017 | 6/28/2018 | 6/28/2011 | 262131 | State of Tennessee Department of Environmental and Conservation | | $2,337,000.00 | $39,729.00 | $0.00 | 01/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064851-8 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2018 | 6/28/2019 | 6/28/2011 | 274357 | State of Tennessee Office of Surface Mining Reclamation and Enforcement | | $2,337,000.00 | $39,729.00 | $0.00 | 07/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064851-9 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2019 | 6/28/2020 | 6/28/2011 | 274357 | State of Tennessee Office of Surface Mining Reclamation and Enforcement | | $2,337,000.00 | $39,729.00 | $0.00 | 06/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064852-10 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2020 | 6/28/2021 | 6/28/2011 | 273515 | United States Department of Interior | | $2,380,000.00 | $40,460.00 | $0.00 | None | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 |
| 1064852-11 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2021 | 6/28/2022 | 6/28/2020 | 9232469589 | United States Department of the Interior | Bureau of Land Management | $2,380,000.00 | $40,460.00 | $0.00 | None | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 |
| 1064852-12 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2022 | 6/28/2023 | 6/28/2020 | 9232469589 | United States Department of the Interior | Bureau of Land Management | $2,380,000.00 | $40,460.00 | $0.00 | None | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 |
| 1064852-13 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2023 | 6/28/2024 | 6/28/2020 | 9232469589 | United States Department of the Interior | Bureau of Land Management | $2,380,000.00 | $40,460.00 | $0.00 | None | 40,460.00 | 0.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 |
| 1064852-14 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2024 | 6/28/2025 | 6/28/2020 | 9232469589 | United States Department of the Interior | Bureau of Land Management | $2,380,000.00 | $40,460.00 | $0.00 | None | 0.00 | 0.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 | 40,460.00 |
| 1064852-6 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2016 | 6/28/2017 | 6/28/2011 | 262131 | State of Tennessee Department of Environmental and Conservation | | $2,380,000.00 | $40,460.00 | $0.00 | 07/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064852-7 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2017 | 6/28/2018 | 6/28/2011 | 262131 | State of Tennessee Department of Environmental and Conservation | | $2,380,000.00 | $40,460.00 | $0.00 | 01/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064852-8 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2018 | 6/28/2019 | 6/28/2011 | 273515 | United States Department of Interior | | $2,380,000.00 | $40,460.00 | $0.00 | 07/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064852-9 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2019 | 6/28/2020 | 6/28/2011 | 273515 | United States Department of Interior | | $2,380,000.00 | $40,460.00 | $0.00 | 06/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064853-10 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2020 | 6/28/2021 | 6/28/2011 | 273515 | United States Department of Interior | | $1,470,000.00 | $24,990.00 | $0.00 | None | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 |
| 1064853-11 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2021 | 6/28/2022 | 6/28/2020 | 9232469589 | United States Department of the Interior | Bureau of Land Management | $1,470,000.00 | $24,990.00 | $0.00 | None | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 |
| 1064853-12 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2022 | 6/28/2023 | 6/28/2020 | 9232469589 | United States Department of the Interior | Bureau of Land Management | $1,470,000.00 | $24,990.00 | $0.00 | None | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 |
| 1064853-13 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2023 | 6/28/2024 | 6/28/2020 | 9232469589 | United States Department of the Interior | Bureau of Land Management | $1,470,000.00 | $24,990.00 | $0.00 | None | 24,990.00 | 0.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 |
| 1064853-14 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2024 | 6/28/2025 | 6/28/2020 | 9232469589 | United States Department of the Interior | Bureau of Land Management | $1,470,000.00 | $24,990.00 | $0.00 | None | 0.00 | 0.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 | 24,990.00 |
| 1064853-6 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2016 | 6/28/2017 | 6/28/2011 | 262131 | State of Tennessee Department of Environmental and Conservation | | $1,470,000.00 | $24,663.00 | $0.00 | 07/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064853-7 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2017 | 6/28/2018 | 6/28/2011 | 262131 | State of Tennessee Department of Environmental and Conservation | | $1,470,000.00 | $24,663.00 | $0.00 | 01/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064853-8 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2018 | 6/28/2019 | 6/28/2011 | 273515 | United States Department of Interior | | $1,470,000.00 | $24,990.00 | $0.00 | 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064853-9 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2019 | 6/28/2020 | 6/28/2011 | 273515 | United States Department of Interior | | $1,470,000.00 | $24,990.00 | $0.00 | 07/09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064856-10 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2020 | 6/28/2021 | 6/28/2011 | 274357 | State of Tennessee Office of Surface Mining Reclamation and Enforcement | | $24,650.00 | $419.00 | $0.00 | None | 418.99 | 418.99 | 418.99 | 418.99 | 418.99 | 418.99 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 |
| 1064856-11 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2021 | 6/28/2022 | 6/28/2020 | 4463370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $24,650.00 | $419.00 | $0.00 | None | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 |
| 1064856-12 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2022 | 6/28/2023 | 6/28/2020 | 4463370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $24,650.00 | $419.00 | $0.00 | None | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 |
| 1064856-13 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2023 | 6/28/2024 | 6/28/2020 | 4463370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $24,650.00 | $419.00 | $0.00 | None | 419.00 | 0.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 | 419.00 |
| 1064856-6 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2016 | 6/28/2017 | 6/28/2011 | 262131 | State of Tennessee Department of Environmental and Conservation | | $24,650.00 | $419.00 | $0.00 | 07/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064856-7 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2017 | 6/28/2018 | 6/28/2011 | 262131 | State of Tennessee Department of Environmental and Conservation | | $24,650.00 | $419.00 | $0.00 | 01/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064856-8 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2018 | 6/28/2019 | 6/28/2011 | 274357 | State of Tennessee Office of Surface Mining Reclamation and Enforcement | | $24,650.00 | $419.00 | $0.00 | 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064856-9 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2019 | 6/28/2020 | 6/28/2011 | 274357 | State of Tennessee Office of Surface Mining Reclamation and Enforcement | | $10,000.00 | $200.00 | $0.00 | 07/09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064857-11 | 843484 | James C Justice Companies | 861904 | National Coal LLC | 6/28/2021 | 6/28/2022 | 6/28/2020 | 9232469589 | United States Department of the Interior | Bureau of Land Management | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069715-13 | 843494 | James C Justice Companies | 853652 | A & G Coal Corporation | 11/18/2023 | 11/18/2024 | 11/18/2011 | 771492908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $90,200.00 | $1,533.00 | $27.59 | None | 0.00 | 0.00 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 |
| 1069715-14 | 843494 | James C Justice Companies | 853652 | A & G Coal Corporation | 11/18/2024 | 11/18/2025 | 11/18/2011 | 771492908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $90,200.00 | $1,533.00 | $27.59 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 | 1,560.59 |
| 1069715-7 | 843494 | James C Justice Companies | 853652 | A & G Coal Corporation | 11/18/2016 | 11/18/2017 | 11/18/2011 | 1663 | Commonwealth of Kentucky | | $90,200.00 | $1,533.00 | $27.59 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069715-8 | 843494 | James C Justice Companies | 853652 | A & G Coal Corporation | 11/18/2018 | 11/18/2019 | 11/18/2011 | 1663 | Commonwealth of Kentucky | | $90,200.00 | $1,533.00 | $27.59 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069715-9 | 843494 | James C Justice Companies | 853652 | A & G Coal Corporation | 11/18/2019 | 11/18/2020 | 11/18/2011 | 1663 | Commonwealth of Kentucky | | $90,200.00 | $1,533.00 | $27.59 | 12/04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069716-6 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 11/22/2019 | 11/22/2017 | 11/22/2011 | 263946 | Commonwealth of Virginia Dept. of Mies Minerals and Energy | | $16,400.00 | $279.00 | $0.00 | 04/25/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069716-7 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 11/22/2017 | 11/22/2018 | 11/22/2011 | 263946 | Commonwealth of Virginia Dept. of Mies Minerals and Energy | | $32,800.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069716-10 | 843494 | James C Justice Companies | 853652 | A & G Coal Corporation | 12/1/2020 | 12/1/2021 | 12/1/2011 | 7833752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $97,800.00 | $1,663.00 | $0.00 | None | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 |
| 1069716-11 | 843494 | James C Justice Companies | 853652 | A & G Coal Corporation | 12/1/2021 | 12/1/2022 | 12/1/2011 | 7833752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $97,800.00 | $1,663.00 | $0.00 | None | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 |
| 1069716-12 | 843494 | James C Justice Companies | 853652 | A & G Coal Corporation | 12/1/2022 | 12/1/2023 | 12/1/2011 | 7833752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $97,800.00 | $1,663.00 | $0.00 | None | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 |
| 1069716-13 | 843494 | James C Justice Companies | 853652 | A & G Coal Corporation | 12/1/2023 | 12/1/2024 | 12/1/2011 | 7833752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $97,800.00 | $1,663.00 | $0.00 | None | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 |
| 1069716-14 | 843494 | James C Justice Companies | 853652 | A & G Coal Corporation | 12/1/2024 | 12/1/2025 | 12/1/2011 | 7833752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $97,800.00 | $1,663.00 | $0.00 | None | 0.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 |
| 1069716-6 | 843494 | James C Justice Companies | 853652 | A & G Coal Corporation | 12/1/2016 | 12/1/2017 | 12/1/2011 | 263521 | Commonwealth of Virginia Division | | $97,800.00 | $1,663.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,663.00 | 0.00 | 1,663.00 | 1,663.00 | 1,663.00 | 1,663.00 |
| 1069716-7 | 843494 | James C Justice Companies | 853652 | A & G Coal Corporation | 12/1/2017 | 12/1/2018 | 12/1/2011 | 263521 | Commonwealth of Virginia Division | | $97,800.00 | $1,663.00 | $0.00 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069716-8 | 843494 | James C Justice Companies | 853652 | A & G Coal Corporation | 12/1/2018 | 12/1/2019 | 12/1/2011 | 263521 | Commonwealth of Virginia Division | | $97,800.00 | $1,663.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069716-9 | 843494 | James C Justice Companies | 853652 | A & G Coal Corporation | 12/1/2019 | 12/1/2020 | 12/1/2011 | 263521 | Commonwealth of Virginia | | $97,800.00 | $1,663.00 | $0.00 | 12/04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069718-10 | 843494 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 12/5/2020 | 12/5/2021 | 12/5/2010 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $290,500.00 | $4,039.00 | $88.90 | None | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 |
| 1069718-11 | 843494 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 12/5/2021 | 12/5/2022 | 12/5/2010 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $290,500.00 | $4,039.00 | $88.90 | None | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 |
| 1069718-12 | 843494 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 12/5/2022 | 12/5/2023 | 12/5/2010 | 771492908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $290,500.00 | $4,039.00 | $88.90 | None | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 |
| 1069718-13 | 843494 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 12/5/2023 | 12/5/2024 | 12/5/2010 | 771492908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $290,500.00 | $4,039.00 | $88.90 | None | 0.00 | 0.00 | 5,027.90 | 0.00 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 |
| 1069718-14 | 843494 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 12/5/2024 | 12/5/2025 | 12/5/2010 | 771492908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $290,500.00 | $4,039.00 | $88.90 | None | 0.00 | 0.00 | 0.00 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 | 5,027.90 |
| 1069718-6 | 843494 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 12/5/2016 | 12/5/2017 | 12/5/2010 | 1698 | Commonwealth of Kentucky | | $332,500.00 | $5,648.00 | $101.66 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069718-7 | 843494 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 12/5/2017 | 12/5/2018 | 12/5/2010 | 1698 | Commonwealth of Kentucky | | $332,500.00 | $5,653.00 | $101.75 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069718-8 | 843494 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 12/5/2018 | 12/5/2019 | 12/5/2010 | 1698 | Commonwealth of Kentucky | | $290,500.00 | $5,530.00 | $99.54 | 12/02/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069718-9 | 843494 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 12/5/2019 | 12/5/2020 | 12/5/2010 | 1698 | Commonwealth of Kentucky | | $290,500.00 | $4,039.00 | $88.90 | 12/04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069721-10 | 843494 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 12/5/2020 | 12/5/2021 | 12/5/2010 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $42,400.00 | $721.00 | $12.98 | None | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 |
| 1069721-11 | 843494 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 12/5/2021 | 12/5/2022 | 12/5/2010 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $42,400.00 | $721.00 | $12.98 | None | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 |
| 1069721-12 | 843494 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 12/5/2022 | 12/5/2023 | 12/5/2010 | 771492908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $42,400.00 | $721.00 | $12.98 | None | 0.00 | 0.00 | 733.98 | 0.00 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 |
| 1069721-13 | 843494 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 12/5/2023 | 12/5/2024 | 12/5/2010 | 771492908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $42,400.00 | $721.00 | $12.98 | None | 0.00 | 0.00 | 0.00 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 |
| 1069721-14 | 843494 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 12/5/2024 | 12/5/2025 | 12/5/2010 | 771492908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $42,400.00 | $721.00 | $12.98 | None | 0.00 | 0.00 | 0.00 | 0.00 | 733.98 | 0.00 | 733.98 | 733.98 | 733.98 | 733.98 | 733.98 |
| 1069721-6 | 843494 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 12/5/2016 | 12/5/2017 | 12/5/2010 | 1698 | Commonwealth of Kentucky | | $42,400.00 | $721.00 | $12.98 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069721-7 | 843494 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 12/5/2017 | 12/5/2018 | 12/5/2010 | 1698 | Commonwealth of Kentucky | | $42,400.00 | $721.00 | $12.98 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069721-8 | 843494 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 12/5/2018 | 12/5/2019 | 12/5/2010 | 1698 | Commonwealth of Kentucky | | $42,400.00 | $721.00 | $12.98 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069721-9 | 843494 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 12/5/2019 | 12/5/2020 | 12/5/2010 | 1698 | Commonwealth of Kentucky | | $42,400.00 | $721.00 | $12.98 | 12/04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069725-10 | 843494 | James C Justice Companies | 853388 | Four Star Resources LLC | 12/6/2020 | 12/6/2021 | 12/6/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $105,400.00 | $1,792.00 | $33.26 | None | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 |
| 1069725-11 | 843494 | James C Justice Companies | 853388 | Four Star Resources LLC | 12/6/2021 | 12/6/2022 | 12/6/2011 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $105,400.00 | $1,792.00 | $33.26 | None | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 |
| 1069725-12 | 843494 | James C Justice Companies | 853388 | Four Star Resources LLC | 12/6/2022 | 12/6/2023 | 12/6/2011 | 771492908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,400.00 | $1,792.00 | $33.26 | None | 0.00 | 0.00 | 1,824.26 | 0.00 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 |
| 1069725-13 | 843494 | James C Justice Companies | 853388 | Four Star Resources LLC | 12/6/2023 | 12/6/2024 | 12/6/2011 | 771492908 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,400.00 | $1,792.00 | $33.26 | None | 0.00 | 0.00 | 0.00 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 | 1,824.26 |
| 1069725-6 | 843494 | James C Justice Companies | 853388 | Four Star Resources LLC | 12/6/2016 | 12/6/2017 | 12/6/2011 | 1698 | Commonwealth of Kentucky | | $105,400.00 | $1,738.00 | $31.26 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069725-7 | 843494 | James C Justice Companies | 853388 | Four Star Resources LLC | 12/6/2017 | 12/6/2018 | 12/6/2011 | 1698 | Commonwealth of Kentucky | | $105,400.00 | $1,792.00 | $33.26 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069725-8 | 843494 | James C Justice Companies | 853388 | Four Star Resources LLC | 12/6/2018 | 12/6/2019 | 12/6/2011 | 1698 | Commonwealth of Kentucky | | $105,400.00 | $1,792.00 | $33.26 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069725-9 | 843494 | James C Justice Companies | 853388 | Four Star Resources LLC | 12/6/2019 | 12/6/2020 | 12/6/2011 | 1698 | Commonwealth of Kentucky | | $105,400.00 | $1,792.00 | $33.26 | 12/04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069734-6 | 843494 | James C Justice Companies | 853388 | Four Star Resources LLC | 12/6/2016 | 5/26/2017 | 12/6/2011 | | State of Tennessee State Regulatory Authority | | $75,000.00 | $687.00 | $10.75 | 09/05/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069735-6 | 843494 | James C Justice Companies | 853388 | Four Star Resources LLC | 12/6/2016 | 11/14/2017 | 12/6/2011 | 1698 | Commonwealth of Kentucky | | $75,000.00 | $1,202.00 | $21.64 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069737-7 | 843494 | James C Justice Companies | 853388 | Four Star Resources LLC | 12/6/2017 | 12/6/2018 | 12/6/2011 | 1698 | Commonwealth of Kentucky | | $150,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069750-6 | 843494 | James C Justice Companies | 853207 | S and H Mining Inc | 12/12/2020 | 12/12/2021 | 12/12/2011 | 2512513935 | Tennessee Department | | $461,500.00 | $7,847.00 | $0.00 | None | 7,847.00 | 7,847.00 | 7,847.00 | 7,847.00 | 7,847.00 | 7,847.00 | 7,847.00 | 7,847.00 | 7,847.00 | 7,847.00 | 7,847.00 |
| 1069750-8 | 843494 | James C Justice Companies | 853207 | S and H Mining Inc | 12/12/2016 | 12/12/2017 | 12/12/2011 | 232053 | State of Tennessee Department of Environmental & Conservation | | $461,500.00 | $7,847.00 | $0.00 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069750-9 | 843494 | James C Justice Companies | 853207 | S and H Mining Inc | 12/12/2018 | 12/12/2019 | 12/12/2011 | 232053 | State of Tennessee Department of Environmental & Conservation | | $461,500.00 | $7,847.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069750-9 | 843494 | James C Justice Companies | 853207 | S and H Mining Inc | 12/12/2019 | 12/12/2020 | 12/12/2011 | 232053 | State of Tennessee Department of Environmental & Conservation | | $461,500.00 | $7,847.00 | $0.00 | 12/02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069750-9 | 843494 | James C Justice Companies | 853207 | S and H Mining Inc | 12/12/2019 | 12/12/2020 | 12/12/2011 | 232053 | State of Tennessee Department of Environmental & Conservation | | $461,500.00 | $7,847.00 | $0.00 | 02/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069751-11 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2020 | 12/15/2021 | 12/15/2011 | 7833752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $738,000.00 | $12,546.00 | $0.00 | None | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 |
| 1069751-12 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2021 | 12/15/2022 | 12/15/2011 | 7833752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $738,000.00 | $12,546.00 | $0.00 | None | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 |
| 1069751-13 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2022 | 12/15/2023 | 12/15/2011 | 7833752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $738,000.00 | $12,546.00 | $0.00 | None | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 |
| 1069751-14 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2024 | 12/15/2025 | 12/15/2011 | 7833752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $738,000.00 | $12,546.00 | $0.00 | None | 0.00 | 0.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 | 12,546.00 |
| 1069751-7 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2017 | 12/15/2018 | 12/15/2011 | 207966 | Commonwealth of Virginia | | $738,000.00 | $12,546.00 | $0.00 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069751-7 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2017 | 12/15/2018 | 12/15/2011 | 207966 | Commonwealth of Virginia | | $738,000.00 | $12,546.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069731-8 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2018 | 12/15/2019 | 12/15/2011 | 207066 | Commonwealth of Virginia | | $738,000.00 | $12,546.00 | $0.00 | 12/02/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069731-9 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2019 | 12/15/2020 | 12/15/2011 | 207066 | Commonwealth of Virginia | | $738,000.00 | $12,546.00 | $0.00 | 02/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069732-10 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2020 | 12/15/2021 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $40,000.00 | $680.00 | | | | | | | | | | | | | |
| 1069732-11 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2021 | 12/15/2022 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $40,000.00 | $680.00 | $0.00 | None | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 1069732-12 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2022 | 12/15/2023 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $40,000.00 | $680.00 | $0.00 | None | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 1069732-13 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2023 | 12/15/2024 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $40,000.00 | $680.00 | $0.00 | None | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 1069732-14 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2024 | 12/15/2025 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $40,000.00 | $680.00 | $0.00 | | 0.00 | 0.00 | 680.00 | 0.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 1069732-6 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2016 | 12/15/2017 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $40,000.00 | $680.00 | $0.00 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 680.00 | 0.00 | 680.00 | 680.00 | 680.00 | 0.00 |
| 1069732-7 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2017 | 12/15/2018 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $40,000.00 | $680.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069732-8 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2018 | 12/15/2019 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $40,000.00 | $680.00 | $0.00 | 12/02/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069732-9 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2019 | 12/15/2020 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $40,000.00 | $680.00 | $0.00 | 02/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069733-6 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2016 | 12/15/2017 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $100,000.00 | $1,700.00 | $0.00 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069733-7 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2017 | 12/15/2018 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $100,000.00 | $1,700.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069733-8 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2018 | 10/29/2019 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $100,000.00 | $1,481.00 | $0.00 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069733-9 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2019 | 12/15/2020 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $200,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069735-10 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2020 | 12/15/2021 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $367,400.00 | $6,246.00 | | | | | | | | | | | | | |
| 1069735-11 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2021 | 12/15/2022 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $367,400.00 | $6,246.00 | $0.00 | None | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 |
| 1069735-12 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2022 | 12/15/2023 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $367,400.00 | $6,246.00 | $0.00 | None | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 |
| 1069735-13 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2023 | 12/15/2024 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $367,400.00 | $6,246.00 | $0.00 | None | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 |
| 1069735-14 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2024 | 12/15/2025 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $367,400.00 | $6,246.00 | $0.00 | None | 0.00 | 0.00 | 6,246.00 | 0.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 |
| 1069735-6 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2016 | 12/15/2017 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $367,400.00 | $6,246.00 | $0.00 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,246.00 | 0.00 | 6,246.00 | 6,246.00 | 6,246.00 | 6,246.00 |
| 1069735-7 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2017 | 12/15/2018 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $367,400.00 | $6,246.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069735-8 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2018 | 12/15/2019 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $367,400.00 | $6,246.00 | $0.00 | 12/02/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069736-6 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2016 | 12/15/2017 | 12/15/2011 | 237781 | Commonwealth of Virginia - Department of Mines, Minerals and Energy | | $158,700.00 | $2,698.00 | $0.00 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069736-7 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2017 | 12/15/2018 | 12/15/2011 | 237781 | Commonwealth of Virginia - Department of Mines, Minerals and Energy | | $158,700.00 | $2,698.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069736-8 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2018 | 12/15/2019 | 12/15/2011 | 237781 | Commonwealth of Virginia - Department of Mines, Minerals and Energy | | $317,400.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069737-10 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2020 | 12/15/2021 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $719,600.00 | $12,233.00 | | | | | | | | | | | | | |
| 1069737-11 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2021 | 12/15/2022 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $719,600.00 | $12,233.00 | $0.00 | None | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 |
| 1069737-12 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2022 | 12/15/2023 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $719,600.00 | $12,233.00 | $0.00 | None | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 |
| 1069737-13 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2023 | 12/15/2024 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $719,600.00 | $12,233.00 | $0.00 | None | 0.00 | 0.00 | 12,233.00 | 0.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 |
| 1069737-14 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2024 | 12/15/2025 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $719,600.00 | $12,233.00 | $0.00 | None | 0.00 | 0.00 | 12,233.00 | 0.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 |
| 1069737-6 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2016 | 12/15/2017 | 12/15/2011 | 263756 | Commonwealth of Virginia Division | | $719,600.00 | $12,233.00 | $0.00 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,233.00 | 0.00 | 12,233.00 | 12,233.00 | 12,233.00 | 12,233.00 |
| 1069737-7 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2017 | 12/15/2018 | 12/15/2011 | 263756 | Commonwealth of Virginia Division | | $719,600.00 | $12,233.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069737-8 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2018 | 12/15/2019 | 12/15/2011 | 263756 | Commonwealth of Virginia Division | | $719,600.00 | $12,233.00 | $0.00 | 03/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069738-10 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2020 | 12/15/2021 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $137,500.00 | $2,338.00 | | | | | | | | | | | | | |
| 1069738-11 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2021 | 12/15/2022 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $137,500.00 | $2,338.00 | $0.00 | None | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 |
| 1069738-12 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2022 | 12/15/2023 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $137,500.00 | $2,338.00 | $0.00 | None | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 |
| 1069738-13 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2023 | 12/15/2024 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $137,500.00 | $2,338.00 | $0.00 | None | 0.00 | 2,338.00 | 0.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 |
| 1069738-14 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2024 | 12/15/2025 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $137,500.00 | $2,338.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 2,338.00 | 0.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 | 2,338.00 |
| 1069738-6 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2016 | 12/15/2017 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $137,500.00 | $2,338.00 | $0.00 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,338.00 | 0.00 | 2,338.00 | 2,338.00 | 2,338.00 | 0.00 |
| 1069738-7 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2017 | 12/15/2018 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $137,500.00 | $2,338.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069738-8 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2018 | 12/15/2019 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $137,500.00 | $2,338.00 | $0.00 | 12/02/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069738-9 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2019 | 12/15/2020 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $137,500.00 | $2,338.00 | $0.00 | 02/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069739-10 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2020 | 12/15/2021 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $1,835,875.00 | $31,210.00 | | | | | | | | | | | | | |
| 1069739-11 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2021 | 12/15/2022 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $1,835,875.00 | $31,210.00 | $0.00 | None | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 |
| 1069739-12 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2022 | 12/15/2023 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $1,835,875.00 | $31,210.00 | $0.00 | None | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 |
| 1069739-13 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2023 | 12/15/2024 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $1,835,875.00 | $31,210.00 | $0.00 | None | 0.00 | 31,210.00 | 0.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 |
| 1069739-14 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2024 | 12/15/2025 | 12/15/2011 | 793752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $1,835,875.00 | $31,210.00 | $0.00 | None | 0.00 | 0.00 | 31,210.00 | 0.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 | 31,210.00 |
| 1069739-6 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2016 | 12/15/2017 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $1,835,875.00 | $31,210.00 | $0.00 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,210.00 | 0.00 | 31,210.00 | 31,210.00 | 31,210.00 | 0.00 |
| 1069739-7 | 843494 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2017 | 12/15/2018 | 12/15/2011 | 263521 | Commonwealth of Virginia Division | | $1,835,875.00 | $31,210.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| # | | Company | | Entity | Dates | | | | Agency | Sub-agency | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3783 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2019 | 12/15/2019 | 12/15/2011 | 263021 | Commonwealth of Virginia Division | | $1,835,875.00 | $31,210.00 | | 12/02/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3784 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | | Commonwealth of Virginia Division | | $1,835,875.00 | $31,210.00 | $0.00 | 02/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3785 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2020 | 12/15/2021 | 12/15/2011 | 783752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $49,100.00 | $835.00 | | | | | | | | | | | | | | |
| 3786 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2021 | 12/15/2022 | 12/15/2011 | 783752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $49,100.00 | $835.00 | $0.00 | 07/01/2024 | 835.00 | 835.00 | 835.00 | 835.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3787 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2022 | 12/15/2023 | 12/15/2011 | 783752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $49,100.00 | $835.00 | $0.00 | 07/01/2024 | 835.00 | 835.00 | 835.00 | 835.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3788 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2023 | 12/15/2024 | 12/15/2011 | 783752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $49,100.00 | $835.00 | $0.00 | None | 835.00 | 835.00 | 835.00 | 835.00 | 835.00 | 835.00 | 835.00 | 835.00 | 835.00 | 835.00 | 835.00 | 835.00 |
| 3789 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2024 | 12/15/2025 | 12/15/2011 | 783752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $49,100.00 | $835.00 | $0.00 | None | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 | 835.00 | 835.00 | 835.00 | 835.00 | 835.00 | 835.00 | 835.00 |
| 3790 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2016 | 12/15/2017 | 12/15/2011 | 263021 | Commonwealth of Virginia Division | | $225,700.00 | $3,837.00 | $0.00 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 | 835.00 | 0.00 |
| 3791 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2017 | 12/15/2018 | 12/15/2011 | 263021 | Commonwealth of Virginia Division | | $225,700.00 | $3,837.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3792 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2018 | 12/15/2019 | 12/15/2011 | 263021 | Commonwealth of Virginia Division | | $225,700.00 | $3,837.00 | $0.00 | 12/02/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3793 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | | Commonwealth of Virginia | | $49,100.00 | $2,172.00 | $0.00 | 02/01/2021 | (1,665.00) | (1,665.00) | (993.52) | (993.52) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3794 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2020 | 12/15/2021 | 12/15/2011 | 783752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $2,480,100.00 | $42,162.00 | | | | | | | | | | | | | | |
| 3795 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2021 | 12/15/2022 | 12/15/2011 | 783752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $2,480,100.00 | $42,162.00 | $0.00 | None | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 |
| 3796 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2022 | 12/15/2023 | 12/15/2011 | 783752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $2,480,100.00 | $42,162.00 | $0.00 | None | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 |
| 3797 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2023 | 12/15/2024 | 12/15/2011 | 783752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $2,480,100.00 | $42,162.00 | $0.00 | None | 0.00 | 0.00 | 42,162.00 | 0.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 |
| 3798 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2024 | 12/15/2025 | 12/15/2011 | 783752978 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $2,480,100.00 | $42,162.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,162.00 | 0.00 | 42,162.00 | 42,162.00 | 42,162.00 | 42,162.00 |
| 3799 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2016 | 12/15/2017 | 12/15/2011 | 263021 | Commonwealth of Virginia Division | | $2,480,100.00 | $42,162.00 | $0.00 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3800 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2017 | 12/15/2018 | 12/15/2011 | 263021 | Commonwealth of Virginia Division | | $2,480,100.00 | $42,162.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3801 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 12/15/2018 | 12/15/2019 | 12/15/2011 | 263021 | Commonwealth of Virginia Division | | $2,480,100.00 | $42,162.00 | $0.00 | 12/02/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3802 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | | | | | Commonwealth of Virginia Division | | $2,480,100.00 | $42,162.00 | $0.00 | 02/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3803 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 12/28/2020 | 12/28/2021 | 12/28/2011 | 6507054683 | State of Alabama | Surface Mining Commission | $381,193.00 | $6,480.00 | $0.00 | None | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 |
| 3804 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 12/28/2021 | 12/28/2022 | 12/28/2011 | 6507054683 | State of Alabama | Surface Mining Commission | $381,193.00 | $6,480.00 | $0.00 | None | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 |
| 3805 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 12/28/2022 | 12/28/2023 | 12/28/2011 | 6507054683 | State of Alabama | Surface Mining Commission | $381,193.00 | $6,480.00 | $0.00 | None | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 |
| 3806 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 12/28/2023 | 12/28/2024 | 12/28/2011 | 6507054683 | State of Alabama | Surface Mining Commission | $381,193.00 | $6,480.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 | 6,480.00 |
| 3807 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 12/28/2016 | 12/28/2017 | 12/28/2011 | 262677 | State of Alabama Surface Mining Commission | | $381,193.00 | $6,480.00 | $0.00 | 10/24/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3808 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 12/28/2017 | 12/28/2018 | 12/28/2011 | 262677 | State of Alabama Surface Mining Commission | | $381,193.00 | $6,480.00 | $0.00 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3809 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 12/28/2018 | 12/28/2019 | 12/28/2011 | 262677 | State of Alabama Surface Mining Commission | | $381,193.00 | $6,480.00 | $0.00 | 02/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3810 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/9/2021 | 1/9/2022 | 1/9/2012 | 6507054683 | State of Alabama | Surface Mining Commission | $22,138.00 | $376.00 | $0.00 | None | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 |
| 3811 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/9/2022 | 1/9/2023 | 1/9/2012 | 6507054683 | State of Alabama | Surface Mining Commission | $22,138.00 | $376.00 | $0.00 | None | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 |
| 3812 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/9/2023 | 1/9/2024 | 1/9/2012 | 821213181 | Alabama Surface Mining Commission | | $22,138.00 | $376.00 | $0.00 | None | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 |
| 3813 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/9/2024 | 1/9/2025 | 1/9/2012 | 821213181 | Alabama Surface Mining Commission | | $22,138.00 | $376.00 | $0.00 | None | 0.00 | 0.00 | 376.00 | 0.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 | 376.00 |
| 3814 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/9/2016 | 1/9/2017 | 1/9/2012 | 234511 | State of Alabama | | $22,138.00 | $395.00 | $0.00 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 376.00 | 0.00 | 376.00 | 376.00 | 376.00 |
| 3815 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/9/2017 | 1/9/2018 | 1/9/2012 | 234511 | State of Alabama | | $22,138.00 | $376.00 | $0.00 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3816 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/9/2018 | 1/9/2019 | 1/9/2012 | 234511 | State of Alabama | | $22,138.00 | $376.00 | $0.00 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3817 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/9/2019 | 1/9/2020 | 1/9/2012 | 234511 | State of Alabama | | $22,138.00 | $376.00 | $0.00 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3818 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/9/2020 | 1/9/2021 | 1/9/2012 | 234511 | State of Alabama | | $22,138.00 | $376.00 | $0.00 | 03/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3819 | 843484 | James C Justice Companies | 848209 | Greenthorn LLC | 1/13/2021 | 1/13/2022 | 1/13/2012 | 004441198 | State of West Virginia | Division of Financial Institutions | $500,000.00 | $8,500.00 | $0.00 | None | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 |
| 3820 | 843484 | James C Justice Companies | 848209 | Greenthorn LLC | 1/13/2022 | 1/13/2023 | 1/13/2012 | 004441198 | State of West Virginia | Division of Financial Institutions | $500,000.00 | $8,500.00 | $0.00 | None | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 |
| 3821 | 843484 | James C Justice Companies | 848209 | Greenthorn LLC | 1/13/2023 | 1/13/2024 | 1/13/2012 | 554679488 | State of West Virginia | Department of Environmental Protection | $500,000.00 | $8,500.00 | $0.00 | None | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 |
| 3822 | 843484 | James C Justice Companies | 848209 | Greenthorn LLC | 1/13/2024 | 1/13/2025 | 1/13/2012 | 554679488 | State of West Virginia | Department of Environmental Protection | $500,000.00 | $8,500.00 | $0.00 | None | 0.00 | 0.00 | 8,500.00 | 0.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 | 8,500.00 |
| 3823 | 843484 | James C Justice Companies | 848209 | Greenthorn LLC | 1/13/2016 | 1/13/2017 | 1/13/2012 | 237356 | State of West Virginia | | $500,000.00 | $10,000.00 | $0.00 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,500.00 | 0.00 | 8,500.00 | 8,500.00 | 8,500.00 |
| 3824 | 843484 | James C Justice Companies | 848209 | Greenthorn LLC | 1/13/2017 | 1/13/2018 | 1/13/2012 | 237356 | State of West Virginia | | $500,000.00 | $8,500.00 | $0.00 | 10/24/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3825 | 843484 | James C Justice Companies | 848209 | Greenthorn LLC | 1/13/2018 | 1/13/2019 | 1/13/2012 | 237356 | State of West Virginia | | $500,000.00 | $8,500.00 | $0.00 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3826 | 843484 | James C Justice Companies | 848209 | Greenthorn LLC | 1/13/2020 | 1/13/2021 | 1/13/2012 | 237356 | State of West Virginia | | $500,000.00 | $8,500.00 | $0.00 | 03/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3827 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 6507054683 | State of Alabama | Surface Mining Commission | $343,313.00 | $5,836.00 | $0.00 | None | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 |
| 3828 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 6507054683 | State of Alabama | Surface Mining Commission | $343,313.00 | $5,836.00 | $0.00 | None | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 |
| 3829 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 821213181 | Alabama Surface Mining Commission | | $343,313.00 | $5,836.00 | $0.00 | None | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 |
| 3830 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 821213181 | Alabama Surface Mining Commission | | $343,313.00 | $5,836.00 | $0.00 | None | 0.00 | 0.00 | 5,836.00 | 0.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 | 5,836.00 |
| 3831 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 234511 | State of Alabama | | $343,313.00 | $6,866.00 | $0.00 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,836.00 | 0.00 | 5,836.00 | 5,836.00 | 5,836.00 |
| 3832 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 234511 | State of Alabama | | $343,313.00 | $5,836.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3833 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2018 | 1/18/2019 | 1/18/2012 | 234511 | State of Alabama | | $343,313.00 | $5,836.00 | $0.00 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3834 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2019 | 1/18/2020 | 1/18/2012 | 234511 | State of Alabama | | $343,313.00 | $5,836.00 | $0.00 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3835 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 234511 | State of Alabama | | $343,313.00 | $5,836.00 | $0.00 | 03/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069750-10 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2021 | 1/18/2023 | 1/18/2012 | 6507054583 | State of Alabama | Surface Mining Commission | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069750-11 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 6507054583 | State of Alabama | Surface Mining Commission | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069750-12 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069750-13 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069750-15 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069750-5 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $10,000.00 | $200.00 | $0.00 | 8/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069750-6 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $10,000.00 | $200.00 | $0.00 | 9/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069750-7 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2018 | 1/18/2019 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $10,000.00 | $200.00 | $0.00 | 2/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069750-8 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2019 | 1/18/2020 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $10,000.00 | $200.00 | $0.00 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069750-9 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $10,000.00 | $200.00 | $0.00 | 3/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069751-10 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2021 | 1/18/2023 | 1/18/2012 | 6507054583 | State of Alabama | Surface Mining Commission | $1,004,000.00 | $17,070.00 | $0.00 | None | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 |
| 1069751-12 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $1,004,000.00 | $17,070.00 | $0.00 | None | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 |
| 1069751-13 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $1,004,000.00 | $17,070.00 | $0.00 | None | 0.00 | 0.00 | 17,070.00 | 0.00 | 17,070.00 | 17,070.00 | 17,070.00 | 0.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 |
| 1069751-15 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $1,004,000.00 | $17,070.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,070.00 | 0.00 | 17,070.00 | 17,070.00 | 17,070.00 | 17,070.00 |
| 1069751-5 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $647,530.00 | $12,951.00 | $0.00 | 8/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069751-6 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $1,004,000.00 | $17,070.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069751-7 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2018 | 1/18/2019 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $1,004,000.00 | $17,070.00 | $0.00 | 2/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069751-8 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2019 | 1/18/2020 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $1,004,000.00 | $17,070.00 | $0.00 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069751-9 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $1,004,000.00 | $17,070.00 | $0.00 | 3/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069751-5 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $11,500.00 | $230.00 | $0.00 | 8/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069751-6 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $17,250.00 | $293.00 | $0.00 | 9/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069751-7 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2018 | 1/18/2019 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $17,250.00 | $293.00 | $0.00 | 2/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069751-8 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2019 | 1/18/2020 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $17,250.00 | $201.00 | $0.00 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069755-5 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $34,845.00 | $697.00 | $0.00 | 8/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069755-6 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $34,845.00 | $592.00 | $0.00 | 9/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069755-8 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2019 | 1/18/2020 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $69,690.00 | $0.00 | $0.00 | 2/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069975-10 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2021 | 1/18/2023 | 1/18/2012 | 6507054583 | State of Alabama | Surface Mining Commission | $210,450.00 | $3,578.00 | $0.00 | None | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 |
| 1069975-11 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 6507054583 | State of Alabama | Surface Mining Commission | $210,450.00 | $3,578.00 | $0.00 | None | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 |
| 1069975-12 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $210,450.00 | $3,578.00 | $0.00 | None | 0.00 | 0.00 | 3,578.00 | 0.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 |
| 1069975-15 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $210,450.00 | $3,578.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,578.00 | 0.00 | 3,578.00 | 3,578.00 | 3,578.00 | 3,578.00 |
| 1069975-5 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $210,450.00 | $4,209.00 | $0.00 | 8/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069975-6 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $210,450.00 | $3,578.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069975-7 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2018 | 1/18/2019 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $210,450.00 | $3,578.00 | $0.00 | 2/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069975-8 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2019 | 1/18/2020 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $210,450.00 | $3,578.00 | $0.00 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069975-9 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $210,450.00 | $3,578.00 | $0.00 | 3/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069758-10 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2021 | 1/18/2023 | 1/18/2012 | 6507054583 | State of Alabama | Surface Mining Commission | $90,735.00 | $1,542.00 | $0.00 | None | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 |
| 1069758-11 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 6507054583 | State of Alabama | Surface Mining Commission | $90,735.00 | $1,542.00 | $0.00 | None | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 |
| 1069758-12 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $90,735.00 | $1,542.00 | $0.00 | None | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 | 1,542.00 |
| 1069758-13 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 8212131061 | Alabama Surface Mining Commission | | $90,735.00 | $1,543.00 | $0.00 | None | 0.00 | 0.00 | 1,543.00 | 0.00 | 1,543.00 | 1,543.00 | 1,543.00 | 0.00 | 1,543.00 | 1,543.00 | 1,543.00 | 1,543.00 |
| 1069758-5 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $90,735.00 | $1,815.00 | $0.00 | 8/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069758-6 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $90,735.00 | $1,542.00 | $0.00 | 9/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069758-7 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2018 | 1/18/2019 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $90,735.00 | $1,542.00 | $0.00 | 2/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069758-9 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $90,735.00 | $1,542.00 | $0.00 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069750-5 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $32,800.00 | $656.00 | $0.00 | 8/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069750-6 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $32,800.00 | $558.00 | $0.00 | 9/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069750-8 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2019 | 9/23/2019 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $32,800.00 | $379.00 | $0.00 | 2/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069750-5 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $138,096.00 | $2,762.00 | $0.00 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069750-6 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $138,096.00 | $2,347.00 | $0.00 | 9/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069750-7 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2018 | 9/23/2019 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $138,096.00 | $2,347.00 | $0.00 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069750-5 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $15,870.00 | $317.00 | $0.00 | 8/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069750-6 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $15,870.00 | $270.00 | $0.00 | 9/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069750-7 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2018 | 9/23/2019 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $15,870.00 | $200.00 | $0.00 | 2/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069750-5 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $56,580.00 | $1,132.00 | $0.00 | 8/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069750-7 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $56,580.00 | $962.00 | $0.00 | 9/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069750-8 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 1/18/2019 | 9/23/2019 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $56,580.00 | $653.00 | $0.00 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000775-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $10,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1000775-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 771493906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1000775-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,600.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 |
| 1000775-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,600.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 |
| 1000775-5 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $10,600.00 | $212.00 | $3.82 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000775-6 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $10,600.00 | $200.00 | $3.60 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000775-7 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2018 | 1/18/2019 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $10,600.00 | $200.00 | $3.60 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000775-8 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2019 | 1/18/2020 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $10,600.00 | $200.00 | $3.60 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000775-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $10,600.00 | $200.00 | $3.60 | 02/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000776-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $23,000.00 | $391.00 | $7.04 | None | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 |
| 1000776-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 771493906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $23,000.00 | $391.00 | $7.04 | None | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 |
| 1000776-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 771493906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $23,000.00 | $391.00 | $7.04 | None | 0.00 | 0.00 | 398.04 | 0.00 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 | 398.04 |
| 1000776-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $23,000.00 | $400.00 | $8.28 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398.04 | 0.00 | 398.04 | 398.04 | 398.04 | 398.04 |
| 1000776-6 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $23,000.00 | $391.00 | $7.04 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000776-7 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2019 | 1/18/2019 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $23,000.00 | $391.00 | $7.04 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000776-8 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2019 | 1/18/2020 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $23,000.00 | $391.00 | $7.04 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000776-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $23,000.00 | $391.00 | $7.04 | 03/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000777-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $29,500.00 | $502.00 | $9.04 | None | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 |
| 1000777-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $29,500.00 | $502.00 | $9.04 | None | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 |
| 1000777-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 771493906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $29,500.00 | $502.00 | $9.04 | None | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 | 511.04 |
| 1000777-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $29,500.00 | $502.00 | $9.04 | None | 0.00 | 0.00 | 0.00 | 0.00 | 511.04 | 0.00 | 0.00 | 511.04 | 511.04 | 511.04 | 511.04 |
| 1000777-5 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $29,500.00 | $590.00 | $10.62 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000777-6 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $29,500.00 | $502.00 | $9.04 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000777-8 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2019 | 1/18/2020 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $29,500.00 | $502.00 | $9.04 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000777-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $29,500.00 | $502.00 | $9.04 | 03/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000779-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $8,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1000779-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $8,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1000779-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 771493906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,100.00 | $200.00 | $3.60 | None | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1000779-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $8,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 |
| 1000779-5 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2017 | 1/18/2017 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $8,100.00 | $162.00 | $2.92 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000779-7 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2018 | 1/18/2019 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $8,100.00 | $200.00 | $3.60 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000779-8 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2019 | 1/18/2020 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $8,100.00 | $200.00 | $3.60 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000779-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $8,100.00 | $200.00 | $3.60 | 02/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000780-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $4,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1000779-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $4,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1000779-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2024 | 1/18/2012 | 771493906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1000779-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1000779-5 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $4,100.00 | $150.00 | $2.70 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000779-6 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $4,100.00 | $200.00 | $3.60 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000779-7 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2018 | 1/18/2019 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $4,100.00 | $200.00 | $3.60 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000779-8 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2019 | 1/18/2020 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $4,100.00 | $200.00 | $3.60 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000779-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $4,100.00 | $200.00 | $3.60 | 02/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000780-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $6,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1000780-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 771493906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1000780-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 771493906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,600.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 |
| 1000780-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,600.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1000780-5 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $6,600.00 | $150.00 | $2.70 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000780-6 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $6,600.00 | $200.00 | $3.60 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000780-7 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2018 | 1/18/2019 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $6,600.00 | $200.00 | $3.60 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000780-8 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2019 | 1/18/2020 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $6,600.00 | $200.00 | $3.60 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000780-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $6,600.00 | $200.00 | $3.60 | 03/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000781-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 9174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $27,000.00 | $459.00 | $8.26 | None | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 |
| 1000781-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 771493906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $27,000.00 | $459.00 | $8.26 | None | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 |
| 1000781-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 771493906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $27,000.00 | $459.00 | $8.26 | None | 0.00 | 0.00 | 467.26 | 0.00 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 | 467.26 |
| 1000781-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 771492906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $27,000.00 | $459.00 | $8.26 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 467.26 | 0.00 | 467.26 | 467.26 | 467.26 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000751-5 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $27,000.00 | $540.00 | $9.72 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000751-6 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $27,000.00 | $459.00 | $8.26 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000751-7 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2018 | 1/18/2019 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $27,000.00 | $459.00 | $8.26 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000751-8 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2019 | 1/18/2020 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $27,000.00 | $459.00 | $8.26 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000751-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $27,000.00 | $459.00 | $8.26 | 02/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000751-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 8174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $14,000.00 | $238.00 | $4.28 | None | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 |
| 1000752-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 8174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $14,000.00 | $238.00 | $4.28 | None | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 |
| 1000752-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 7714892906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,000.00 | $238.00 | $4.28 | None | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 |
| 1000752-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 7714892906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,000.00 | $238.00 | $4.28 | None | 0.00 | 0.00 | 242.28 | 242.28 | 242.28 | 242.28 | 0.00 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 |
| 1000752-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 7714892906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $14,000.00 | $238.00 | $4.28 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 242.28 | 0.00 | 242.28 | 242.28 | 242.28 | 242.28 | 242.28 |
| 1000752-5 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $14,000.00 | $280.00 | $5.04 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000752-6 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $14,000.00 | $238.00 | $4.28 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000752-7 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2018 | 1/18/2019 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $14,000.00 | $238.00 | $4.28 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000752-8 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2019 | 1/18/2020 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $14,000.00 | $238.00 | $4.28 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000752-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $14,000.00 | $238.00 | $4.28 | 02/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000753-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 8174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $23,900.00 | $405.00 | $7.29 | None | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 |
| 1000753-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 8174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $23,900.00 | $405.00 | $7.29 | None | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 |
| 1000753-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 7714892906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $23,900.00 | $405.00 | $7.29 | None | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 |
| 1000753-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 7714892906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $23,900.00 | $405.00 | $7.29 | None | 0.00 | 0.00 | 412.29 | 0.00 | 412.29 | 412.29 | 0.00 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 |
| 1000753-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 7714892906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $23,900.00 | $405.00 | $7.29 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 412.29 | 0.00 | 412.29 | 412.29 | 412.29 | 412.29 | 412.29 |
| 1000753-5 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $23,900.00 | $476.00 | $8.57 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000753-6 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $23,900.00 | $405.00 | $7.29 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000753-7 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2018 | 1/18/2019 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $23,900.00 | $405.00 | $7.29 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000753-8 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2019 | 1/18/2020 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $23,900.00 | $405.00 | $7.29 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000753-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $23,900.00 | $405.00 | $7.29 | 03/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000764-10 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2021 | 1/18/2022 | 1/18/2012 | 8174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $5,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1000764-11 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2022 | 1/18/2023 | 1/18/2012 | 8174935221 | Commonwealth of Kentucky | Division of Abandoned Mine Lands | $5,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1000764-12 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2023 | 1/18/2024 | 1/18/2012 | 7714892906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1000764-13 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2024 | 1/18/2025 | 1/18/2012 | 7714892906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1000764-14 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2025 | 1/18/2026 | 1/18/2012 | 7714892906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1000764-5 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $5,100.00 | $150.00 | $2.70 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000764-6 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $5,100.00 | $200.00 | $3.60 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000764-7 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2018 | 1/18/2019 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $5,100.00 | $200.00 | $3.60 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000764-8 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2019 | 1/18/2020 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $5,100.00 | $200.00 | $3.60 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000764-9 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2020 | 1/18/2021 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $4,000.00 | $150.00 | $2.70 | 03/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000765-6 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $4,000.00 | $200.00 | $3.60 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000765-7 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $8,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000766-5 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2016 | 11/13/2017 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $9,300.00 | $186.00 | $3.35 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000766-6 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2018 | 1/18/2019 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $9,300.00 | $0.00 | $0.00 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000767-6 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $18,600.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000775-5 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $6,000.00 | $150.00 | $2.70 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000776-6 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2017 | 11/13/2017 | 1/18/2012 | 1698 | Commonwealth of Kentucky | | $6,000.00 | $200.00 | $3.60 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000777-6 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 227052 | Commonwealth of Kentucky | | $12,000.00 | $150.00 | $2.70 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000785-6 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 227052 | Commonwealth of Kentucky | | $3,100.00 | $200.00 | $3.60 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000786-6 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 1/18/2016 | 1/18/2019 | 1/18/2012 | 227052 | Commonwealth of Kentucky | | $6,200.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000790-10 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 1/27/2021 | 1/27/2022 | 1/27/2012 | 783375297B | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $111,000.00 | $1,887.00 | $0.00 | None | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 |
| 1000790-11 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 1/27/2022 | 1/27/2023 | 1/27/2012 | 783375297B | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $111,000.00 | $1,887.00 | $0.00 | None | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 |
| 1000790-12 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 1/27/2023 | 1/27/2024 | 1/27/2012 | 783375297B | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $111,000.00 | $1,887.00 | $0.00 | None | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 |
| 1000790-13 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 1/27/2024 | 1/27/2025 | 1/27/2012 | 783375297B | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $111,000.00 | $1,887.00 | $0.00 | None | 0.00 | 0.00 | 1,887.00 | 0.00 | 1,887.00 | 1,887.00 | 0.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 |
| 1000790-14 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 1/27/2025 | 1/27/2026 | 1/27/2012 | 783375297B | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $111,000.00 | $2,220.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,887.00 | 0.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 |
| 1000790-5 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 1/27/2016 | 1/27/2017 | 1/27/2012 | 263521 | Commonwealth of Virginia Division | | $111,000.00 | $1,887.00 | $0.00 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000790-6 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 1/27/2017 | 1/27/2018 | 1/27/2012 | 263521 | Commonwealth of Virginia Division | | $111,000.00 | $1,887.00 | $0.00 | 10/24/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000790-8 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 1/27/2019 | 1/27/2020 | 1/27/2012 | 263521 | Commonwealth of Virginia Division | | $111,000.00 | $1,887.00 | $0.00 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000790-9 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 1/27/2020 | 1/27/2021 | 1/27/2012 | 263521 | Commonwealth of Virginia Division | | $111,000.00 | $1,887.00 | $0.00 | 02/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000793-10 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 1/31/2021 | 1/31/2022 | 1/31/2012 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $900,000.00 | $15,300.00 | $0.00 | None | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 |
| 1000793-11 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 1/31/2022 | 1/31/2023 | 1/31/2012 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $900,000.00 | $15,300.00 | $0.00 | None | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 |
| 1000793-12 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 1/31/2023 | 1/31/2024 | 1/31/2012 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $900,000.00 | $15,300.00 | $0.00 | None | 0.00 | 0.00 | 15,300.00 | 0.00 | 15,300.00 | 15,300.00 | 0.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 |
| 1000793-13 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 1/31/2024 | 1/31/2025 | 1/31/2012 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $900,000.00 | $15,300.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,300.00 | 0.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4158 | 1069608-7 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 3/14/2018 | 3/14/2018 | 3/14/2012 | 263673 | Commonwealth of Kentucky Energy and Environment Cabinet, Div. of Reclamation and Enforcement | | $650,000.00 | $11,050.00 | $198.90 | 05/17/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4159 | 1069608-8 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 3/14/2018 | 3/14/2020 | 3/14/2012 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $650,000.00 | $11,050.00 | $198.90 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4160 | 1069608-9 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 3/14/2020 | 3/14/2021 | 3/14/2012 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $650,000.00 | $11,050.00 | $198.90 | None | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 | 11,248.90 |
| 4161 | 1069610-5 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/14/2016 | 3/14/2017 | 3/14/2012 | 262189 | Commonwealth of Kentucky Energy and Environment Cabinet | | $11,200.00 | $224.00 | $4.03 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4162 | 1069610-7 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/14/2018 | 3/11/2019 | 3/14/2012 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $11,200.00 | $200.00 | $3.60 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4163 | 1069610-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/14/2019 | 3/14/2020 | 3/14/2012 | 273647 | Commonwealth of Kentucky Division of Mine | | $22,400.00 | $0.00 | $3.60 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4164 | 1069611-5 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/14/2016 | 3/14/2017 | 3/14/2012 | 262189 | Commonwealth of Kentucky Division of Mine | | $3,100.00 | $150.00 | $2.70 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4165 | 1069611-6 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/14/2017 | 3/14/2018 | 3/14/2012 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $3,100.00 | $200.00 | $3.60 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4166 | 1069611-7 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/14/2018 | 3/14/2019 | 3/14/2012 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $3,100.00 | $200.00 | $3.60 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4167 | 1069611-8 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 3/14/2019 | 3/14/2020 | 3/14/2012 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $6,200.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4168 | 1069612-5 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $11,200.00 | $224.00 | $0.00 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4169 | 1069612-6 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2017 | 1/18/2018 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $11,200.00 | $200.00 | $0.00 | 04/25/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4170 | 1069612-7 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2018 | 1/18/2019 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $11,200.00 | $200.00 | $0.00 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4171 | 1069612-8 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2019 | 1/18/2020 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $22,400.00 | $0.00 | $0.00 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4172 | 1069613-5 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2016 | 1/18/2017 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $21,850.00 | $437.00 | $0.00 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4173 | 1069613-7 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2018 | 1/18/2019 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $21,850.00 | $371.00 | $0.00 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4174 | 1069613-8 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 1/18/2019 | 1/18/2020 | 1/18/2012 | 262677 | State of Alabama Surface Mining Commission | | $43,700.00 | $0.00 | $45.90 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4175 | 1069614-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/15/2016 | 6/15/2017 | 6/15/2012 | 1771 | Commonwealth of Kentucky | | $150,000.00 | $2,550.00 | $45.90 | 06/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4176 | 1069614-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/15/2017 | 6/15/2018 | 6/15/2012 | 1771 | Commonwealth of Kentucky | | $150,000.00 | $2,550.00 | $45.90 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4177 | 1069614-7 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/15/2018 | 6/15/2019 | 6/15/2012 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $150,000.00 | $2,550.00 | $45.90 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4178 | 1069614-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/15/2019 | 6/15/2019 | 6/15/2012 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $150,000.00 | $334.00 | $6.01 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4179 | 1069616-10 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 6/19/2021 | 6/19/2022 | 6/19/2000 | 6937054683 | State of Alabama | Surface Mining Commission | $22,425.00 | $381.00 | $0.00 | None | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 |
| 4180 | 1069616-11 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 6/19/2022 | 6/19/2023 | 6/19/2000 | 6937054683 | State of Alabama | Surface Mining Commission | $22,425.00 | $381.00 | $0.00 | None | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 |
| 4181 | 1069616-12 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 6/19/2023 | 6/19/2024 | 6/19/2000 | 6937054683 | State of Alabama | Surface Mining Commission | $22,425.00 | $381.00 | $0.00 | None | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 |
| 4182 | 1069616-13 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 6/19/2024 | 6/19/2025 | 6/19/2000 | 6937054683 | State of Alabama | Surface Mining Commission | $22,425.00 | $381.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381.00 | 0.00 | 381.00 | 381.00 | 381.00 | 381.00 |
| 4183 | 1069616-5 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 6/19/2016 | 6/19/2017 | 6/19/2012 | 262677 | State of Alabama Surface Mining Commission | | $22,425.00 | $356.00 | $0.00 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4184 | 1069616-6 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 6/19/2017 | 6/19/2018 | 6/19/2012 | 262677 | State of Alabama Surface Mining Commission | | $22,425.00 | $381.00 | $0.00 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4185 | 1069616-7 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 6/19/2018 | 6/19/2019 | 6/19/2012 | 262677 | State of Alabama Surface Mining Commission | | $22,425.00 | $381.00 | $0.00 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4186 | 1069616-9 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 6/19/2020 | 6/19/2021 | 6/19/2012 | 262677 | State of Alabama Surface Mining Commission | | $22,425.00 | $381.00 | $0.00 | None | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 | 381.00 |
| 4187 | 1069816-10 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/21/2021 | 6/21/2022 | 6/21/2020 | 9845694393 | State of West Virginia | Division of Highways | $50,000.00 | $1,250.00 | $0.00 | None | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 |
| 4188 | 1069816-11 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/21/2022 | 6/21/2023 | 6/21/2020 | 9845694393 | State of West Virginia | Division of Highways | $50,000.00 | $1,050.00 | $0.00 | 12/01/2022 | 0.00 | 0.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 |
| 4189 | 1069816-12 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/21/2023 | 6/21/2024 | 6/21/2020 | 9845694393 | State of West Virginia | Division of Highways | $50,000.00 | $1,050.00 | $0.00 | None | 0.00 | 0.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 |
| 4190 | 1069816-5 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/21/2016 | 6/21/2017 | 6/21/2012 | 265497 | State of West Virginia Division of Highways | | $50,000.00 | $850.00 | $0.00 | 07/11/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4191 | 1069816-6 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/21/2017 | 6/21/2018 | 6/21/2012 | 265497 | State of West Virginia Division of Highways | | $50,000.00 | $1,250.00 | $0.00 | 07/16/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4192 | 1069816-7 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/21/2018 | 6/21/2019 | 6/21/2012 | 265497 | State of West Virginia Division of Highways | | $50,000.00 | $1,250.00 | $0.00 | 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4193 | 1069816-9 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/21/2020 | 6/21/2021 | 6/21/2012 | 265497 | State of West Virginia Division of Highways | | $50,000.00 | $1,250.00 | $0.00 | 08/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4194 | 1069815-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2021 | 7/24/2022 | 7/14/2000 | 7714982906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $140,400.00 | $2,387.00 | $42.97 | None | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 |
| 4195 | 1069815-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2022 | 7/24/2023 | 7/14/2000 | 7714982906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $140,400.00 | $2,387.00 | $42.97 | None | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 |
| 4196 | 1069815-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2023 | 7/24/2024 | 7/14/2000 | 7714982906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $140,400.00 | $2,387.00 | $42.97 | None | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 |
| 4197 | 1069815-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2016 | 7/24/2017 | 7/24/2012 | 1771 | Commonwealth of Kentucky | | $140,400.00 | $2,387.00 | $42.97 | 06/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,429.97 | 2,429.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4198 | 1069815-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2017 | 7/24/2018 | 7/24/2012 | 1771 | Commonwealth of Kentucky | | $140,400.00 | $2,387.00 | $42.97 | 01/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4199 | 1069815-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2019 | 7/24/2020 | 7/24/2012 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $140,400.00 | $2,387.00 | $42.97 | 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4200 | 1069815-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2020 | 7/24/2021 | 7/24/2012 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $140,400.00 | $2,387.00 | $42.97 | None | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 | 2,429.97 |
| 4201 | 1069820-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2021 | 7/24/2022 | 7/24/2000 | 7714982906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 4202 | 1069820-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2022 | 7/24/2023 | 7/24/2000 | 7714982906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 4203 | 1069820-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2023 | 7/24/2024 | 7/24/2000 | 7714982906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 4204 | 1069820-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2016 | 7/24/2017 | 7/24/2012 | 1771 | Commonwealth of Kentucky | | $75,000.00 | $1,275.00 | $22.95 | 06/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4205 | 1069820-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2017 | 7/24/2018 | 7/24/2012 | 1771 | Commonwealth of Kentucky | | $75,000.00 | $1,275.00 | $22.95 | 01/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4206 | 1069820-8 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2019 | 7/24/2020 | 7/24/2012 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4207 | 1069820-9 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2020 | 7/24/2021 | 7/24/2012 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 4208 | 1069823-10 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 9/10/2021 | 9/10/2022 | 9/10/2010 | 6937054683 | State of Alabama | Surface Mining Commission | $898,589.00 | $15,276.00 | $0.00 | None | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 |
| 4209 | 1069823-11 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 9/10/2022 | 9/10/2023 | 9/10/2010 | 6937054683 | State of Alabama | Surface Mining Commission | $898,589.00 | $15,276.00 | $0.00 | None | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 |
| 4210 | 1069823-12 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 9/10/2023 | 9/10/2024 | 9/10/2010 | 6937054683 | State of Alabama | Surface Mining Commission | $898,589.00 | $15,276.00 | $0.00 | None | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 |
| 4211 | 1069823-13 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 9/10/2024 | 9/10/2025 | 9/10/2010 | 6937054683 | State of Alabama | Surface Mining Commission | $898,589.00 | $15,276.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 | 15,276.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069832-10 | 643484 | James C Justice Companies | 649952 | Beech Creek Coal Company LLC | 6/17/2022 | 6/17/2023 | 6/17/2020 | 771480906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $67,523.00 | $1,148.00 | $20.66 | None | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 |
| 1069832-11 | 643484 | James C Justice Companies | 649952 | Beech Creek Coal Company LLC | 6/17/2023 | 6/17/2024 | 6/17/2020 | 771480906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $67,523.00 | $1,148.00 | $20.66 | None | 1,168.66 | 0.00 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 |
| 1069832-12 | 643484 | James C Justice Companies | 649952 | Beech Creek Coal Company LLC | 6/17/2024 | 6/17/2025 | 6/17/2020 | 771480906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $67,523.00 | $1,148.00 | $20.66 | None | 0.00 | 0.00 | 0.00 | 1,168.66 | 0.00 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 |
| 1069832-4 | 643484 | James C Justice Companies | 649952 | Beech Creek Coal Company LLC | 6/17/2017 | 6/17/2018 | 6/17/2020 | 1771 | Commonwealth of Kentucky | | $67,523.00 | $1,148.00 | $20.66 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069832-5 | 643484 | James C Justice Companies | 649952 | Beech Creek Coal Company LLC | 6/17/2017 | 6/17/2018 | 6/17/2020 | 1771 | Commonwealth of Kentucky | | $67,523.00 | $1,148.00 | $20.66 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069832-6 | 643484 | James C Justice Companies | 649952 | Beech Creek Coal Company LLC | 6/17/2018 | 6/17/2019 | 6/17/2020 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $67,523.00 | $1,148.00 | $20.66 | 07/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069832-7 | 643484 | James C Justice Companies | 649952 | Beech Creek Coal Company LLC | 6/17/2019 | 6/17/2020 | 6/17/2020 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $67,523.00 | $1,148.00 | $20.66 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069832-8 | 643484 | James C Justice Companies | 649952 | Beech Creek Coal Company LLC | 6/17/2020 | 6/17/2021 | 6/17/2020 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $67,523.00 | $1,148.00 | $20.66 | None | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 | 1,168.66 |
| 1069834-09 | 643484 | James C Justice Companies | 649952 | Beech Creek Coal Company LLC | 6/17/2021 | 6/17/2022 | 6/17/2020 | 771480906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $300,000.00 | $5,100.00 | $91.80 | None | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 1069834-10 | 643484 | James C Justice Companies | 649952 | Beech Creek Coal Company LLC | 6/17/2022 | 6/17/2023 | 6/17/2020 | 771480906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $300,000.00 | $5,100.00 | $91.80 | None | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 1069834-11 | 643484 | James C Justice Companies | 649952 | Beech Creek Coal Company LLC | 6/17/2023 | 6/17/2024 | 6/17/2020 | 771480906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $300,000.00 | $5,100.00 | $91.80 | None | 5,191.80 | 0.00 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 1069834-12 | 643484 | James C Justice Companies | 649952 | Beech Creek Coal Company LLC | 6/17/2024 | 6/17/2025 | 6/17/2020 | 771480906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $300,000.00 | $5,100.00 | $91.80 | None | 0.00 | 0.00 | 0.00 | 5,191.80 | 0.00 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 1069834-4 | 643484 | James C Justice Companies | 649952 | Beech Creek Coal Company LLC | 6/17/2017 | 6/17/2018 | 6/17/2013 | 1771 | Commonwealth of Kentucky | | $300,000.00 | $5,100.00 | $91.80 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069834-5 | 643484 | James C Justice Companies | 649952 | Beech Creek Coal Company LLC | 6/17/2017 | 6/17/2018 | 6/17/2013 | 1771 | Commonwealth of Kentucky | | $300,000.00 | $5,100.00 | $91.80 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069834-6 | 643484 | James C Justice Companies | 649952 | Beech Creek Coal Company LLC | 6/17/2018 | 6/17/2019 | 6/17/2013 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $300,000.00 | $5,100.00 | $91.80 | 07/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069834-7 | 643484 | James C Justice Companies | 649952 | Beech Creek Coal Company LLC | 6/17/2019 | 6/17/2020 | 6/17/2013 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $300,000.00 | $5,100.00 | $91.80 | 06/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069834-8 | 643484 | James C Justice Companies | 649952 | Beech Creek Coal Company LLC | 6/17/2020 | 6/17/2021 | 6/17/2013 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $300,000.00 | $5,100.00 | $91.80 | None | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 1069835-09 | 643484 | James C Justice Companies | 648322 | Chestnut Coal Holdings LLC | 7/2/2021 | 7/2/2022 | 7/2/2013 | 7110449012 | Commonwealth of Kentucky Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $619,700.00 | $10,535.00 | $0.00 | None | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 |
| 1069835-10 | 643484 | James C Justice Companies | 648322 | Chestnut Coal Holdings LLC | 7/2/2022 | 7/2/2023 | 7/2/2013 | 7110449012 | Commonwealth of Kentucky Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $619,700.00 | $10,535.00 | $0.00 | None | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 |
| 1069835-11 | 643484 | James C Justice Companies | 648322 | Chestnut Coal Holdings LLC | 7/2/2023 | 7/2/2024 | 7/2/2013 | 7110449012 | Commonwealth of Kentucky Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $619,700.00 | $10,535.00 | $0.00 | None | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 |
| 1069835-12 | 643484 | James C Justice Companies | 648322 | Chestnut Coal Holdings LLC | 7/2/2024 | 7/2/2025 | 7/2/2013 | 7110449012 | Commonwealth of Kentucky Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $619,700.00 | $10,535.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 |
| 1069835-4 | 643484 | James C Justice Companies | 648322 | Chestnut Coal Holdings LLC | 7/2/2016 | 7/2/2017 | 7/2/2013 | 14879 | Commonwealth of VA Division of Mined Land Reclamation | | $619,700.00 | $10,535.00 | $0.00 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069835-5 | 643484 | James C Justice Companies | 648322 | Chestnut Coal Holdings LLC | 7/2/2017 | 7/2/2018 | 7/2/2013 | 14879 | Commonwealth of VA Division of Mined Land Reclamation | | $619,700.00 | $10,535.00 | $0.00 | 01/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069835-6 | 643484 | James C Justice Companies | 648322 | Chestnut Coal Holdings LLC | 7/2/2018 | 7/2/2019 | 7/2/2013 | 14879 | Commonwealth of VA Division of Mined Land Reclamation | | $619,700.00 | $10,535.00 | $0.00 | 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069835-7 | 643484 | James C Justice Companies | 648322 | Chestnut Coal Holdings LLC | 7/2/2019 | 7/2/2020 | 7/2/2013 | 14879 | Commonwealth of VA Division of Mined Land Reclamation | | $619,700.00 | $10,535.00 | $0.00 | 07/09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069835-8 | 643484 | James C Justice Companies | 648322 | Chestnut Coal Holdings LLC | 7/2/2020 | 7/2/2021 | 7/2/2013 | 14879 | Commonwealth of VA Division of Mined Land Reclamation | | $619,700.00 | $10,535.00 | $0.00 | None | 10,534.99 | 10,534.99 | 10,534.99 | 10,534.99 | 10,534.99 | 10,534.99 | 10,534.99 | 10,535.00 | 10,535.00 | 10,535.00 | 10,535.00 |
| 1069836-09 | 643484 | James C Justice Companies | 643484 | James C Justice Companies | 8/14/2021 | 8/14/2022 | 8/14/2013 | 331759014 | Commonwealth of Kentucky | Department For Natural Resources | $199,100.00 | $3,385.00 | $60.93 | None | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 |
| 1069836-10 | 643484 | James C Justice Companies | 643484 | James C Justice Companies | 8/14/2022 | 8/14/2023 | 8/14/2013 | 331759014 | Commonwealth of Kentucky | Department For Natural Resources | $199,100.00 | $3,385.00 | $60.93 | None | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 |
| 1069836-11 | 643484 | James C Justice Companies | 643484 | James C Justice Companies | 8/14/2023 | 8/14/2024 | 8/14/2013 | 8556986009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $199,100.00 | $3,385.00 | $60.93 | None | 3,445.93 | 0.00 | 0.00 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 |
| 1069836-12 | 643484 | James C Justice Companies | 643484 | James C Justice Companies | 8/14/2024 | 8/14/2025 | 8/14/2013 | 8556986009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $199,100.00 | $3,385.00 | $60.93 | None | 0.00 | 0.00 | 0.00 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 |
| 1069836-4 | 643484 | James C Justice Companies | 643484 | James C Justice Companies | 8/14/2016 | 8/14/2017 | 8/14/2013 | 105755 | Commonwealth of Kentucky | | $199,100.00 | $3,982.00 | $71.68 | 06/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069836-6 | 643484 | James C Justice Companies | 643484 | James C Justice Companies | 8/14/2018 | 8/14/2019 | 8/14/2013 | 105755 | Commonwealth of Kentucky | | $199,100.00 | $3,385.00 | $60.93 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069836-7 | 643484 | James C Justice Companies | 643484 | James C Justice Companies | 8/14/2019 | 8/14/2020 | 8/14/2013 | 105755 | Commonwealth of Kentucky | | $199,100.00 | $3,385.00 | $60.93 | 10/01/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069836-8 | 643484 | James C Justice Companies | 643484 | James C Justice Companies | 8/14/2020 | 8/14/2021 | 8/14/2013 | 105755 | Commonwealth of Kentucky | | $199,100.00 | $3,385.00 | $60.93 | None | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 | 3,445.93 |
| 1069837-10 | 643484 | James C Justice Companies | 953282 | Greenbrier Hotel Corporation | 7/1/2021 | 6/30/2022 | 7/1/2020 | 308512440 | State of West Virginia | Alcohol Beverage Control Commissioner | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069837-11 | 643484 | James C Justice Companies | 953282 | Greenbrier Hotel Corporation | 6/30/2022 | 6/30/2023 | 7/1/2020 | 308512440 | State of West Virginia | Alcohol Beverage Control Commissioner | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069837-12 | 643484 | James C Justice Companies | 953282 | Greenbrier Hotel Corporation | 6/30/2024 | 6/30/2025 | 7/1/2020 | 308512440 | State of West Virginia | Alcohol Beverage Control Commissioner | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069837-13 | 643484 | James C Justice Companies | 953282 | Greenbrier Hotel Corporation | 6/30/2024 | 6/30/2025 | 7/1/2020 | 308512440 | State of West Virginia | Alcohol Beverage Control Commissioner | $1,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069837-6 | 643484 | James C Justice Companies | 953282 | Greenbrier Hotel Corporation | 7/1/2016 | 6/30/2018 | 9/20/2013 | 270463 | State of West Virginia Dept of Alcohol | | $1,000.00 | $200.00 | $0.00 | 07/11/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069837-7 | 643484 | James C Justice Companies | 953282 | Greenbrier Hotel Corporation | 7/1/2017 | 6/30/2018 | 9/20/2013 | 270463 | State of West Virginia Dept of Alcohol | | $1,000.00 | $200.00 | $0.00 | 09/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069837-8 | 643484 | James C Justice Companies | 953282 | Greenbrier Hotel Corporation | 7/1/2018 | 6/30/2019 | 9/20/2013 | 270463 | State of West Virginia Dept of Alcohol | | $1,000.00 | $200.00 | $0.00 | 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069837-9 | 643484 | James C Justice Companies | 953282 | Greenbrier Hotel Corporation | 7/1/2019 | 6/30/2020 | 9/20/2013 | 270463 | State of West Virginia Dept of Alcohol | | $1,000.00 | $200.00 | $0.00 | 08/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069839-08 | 643484 | James C Justice Companies | 953282 | Greenbrier Hotel Corporation | 7/1/2020 | 6/30/2021 | 7/1/2020 | 270463 | State of West Virginia | Alcohol Beverage Control Administration | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069839-09 | 643484 | James C Justice Companies | 953282 | Greenbrier Hotel Corporation | 7/1/2021 | 6/30/2022 | 7/1/2020 | 28120688684 | State of West Virginia | Alcohol Beverage Control Administration | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069839-11 | 643484 | James C Justice Companies | 953282 | Greenbrier Hotel Corporation | 6/30/2023 | 6/30/2024 | 7/1/2020 | 28120688684 | State of West Virginia | Alcohol Beverage Control Administration | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069839-12 | 643484 | James C Justice Companies | 953282 | Greenbrier Hotel Corporation | 6/30/2024 | 6/30/2025 | 7/1/2020 | 28120688684 | State of West Virginia | Alcohol Beverage Control Administration | $5,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069839-5 | 643484 | James C Justice Companies | 953282 | Greenbrier Hotel Corporation | 7/1/2016 | 6/30/2018 | 9/20/2013 | 270463 | State of West Virginia Dept of Alcohol | | $5,000.00 | $200.00 | $0.00 | 01/27/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069839-6 | 643484 | James C Justice Companies | 953282 | Greenbrier Hotel Corporation | 7/1/2017 | 6/30/2018 | 9/20/2013 | 270463 | State of West Virginia Dept of Alcohol | | $5,000.00 | $200.00 | $0.00 | 09/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069839-7 | 643484 | James C Justice Companies | 953282 | Greenbrier Hotel Corporation | 7/1/2018 | 6/30/2019 | 9/20/2013 | 270463 | State of West Virginia Dept of Alcohol | | $5,000.00 | $200.00 | $0.00 | 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069839-8 | 643484 | James C Justice Companies | 953282 | Greenbrier Hotel Corporation | 7/1/2020 | 6/30/2021 | 9/20/2013 | 270463 | State of West Virginia Dept of Alcohol | | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069840-08 | 643484 | James C Justice Companies | 953652 | A & G Coal Corporation | 9/3/2020 | 9/3/2021 | 9/3/2013 | 5672319916 | Commonwealth of Virginia | Department of Transportation | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069840-09 | 643484 | James C Justice Companies | 953652 | A & G Coal Corporation | 9/3/2021 | 9/3/2022 | 9/3/2013 | 5672319916 | Commonwealth of Virginia | Department of Transportation | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069840-11 | 643484 | James C Justice Companies | 953652 | A & G Coal Corporation | 9/3/2023 | 9/3/2024 | 9/3/2013 | 5672319916 | Commonwealth of Virginia | Department of Transportation | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069840-12 | 643484 | James C Justice Companies | 953652 | A & G Coal Corporation | 9/3/2024 | 9/3/2025 | 9/3/2013 | 5672319916 | Commonwealth of Virginia | Department of Transportation | $1,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069840-4 | 643484 | James C Justice Companies | 953652 | A & G Coal Corporation | 9/3/2017 | 9/3/2018 | 9/3/2013 | 272747 | VDOT | | $1,000.00 | $200.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069840-6 | 643484 | James C Justice Companies | 953652 | A & G Coal Corporation | 9/3/2019 | 9/3/2020 | 9/3/2013 | 272747 | VDOT | | $1,000.00 | $200.00 | $0.00 | 10/11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069840-7 | 643484 | James C Justice Companies | 953652 | A & G Coal Corporation | 9/3/2019 | 9/3/2020 | 9/3/2013 | 272747 | VDOT | | $1,000.00 | $200.00 | $0.00 | 11/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069842-08 | 643484 | James C Justice Companies | 950944 | Justice Low Seam Mining Inc | 10/18/2020 | 10/18/2021 | 10/18/2013 | 5546794808 | State of West Virginia | Department of Environmental Protection | $366,720.00 | $6,234.00 | $0.00 | None | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10698465-09 | 843484 | James C Justice Companies | 850844 | Justice Low Seam Mining Inc | 10/18/2021 | 10/18/2023 | 10/18/2013 | 554679408 | State of West Virginia | Department of Environmental Protection | $366,720.00 | $6,234.00 | $0.00 | None | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 |
| 10698465-11 | 843484 | James C Justice Companies | 850844 | Justice Low Seam Mining Inc | 10/18/2023 | 10/18/2024 | 10/18/2013 | 554679408 | State of West Virginia | Department of Environmental Protection | $366,720.00 | $6,234.00 | $0.00 | None | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 |
| 10698465-12 | 843484 | James C Justice Companies | 850844 | Justice Low Seam Mining Inc | 10/18/2024 | 10/18/2025 | 10/18/2013 | 554679408 | State of West Virginia | Department of Environmental Protection | $366,720.00 | $6,234.00 | $0.00 | None | 0.00 | 0.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 | 6,234.00 |
| 10698465-4 | 843484 | James C Justice Companies | 850844 | Justice Low Seam Mining Inc | 10/18/2016 | 10/17/2017 | 10/18/2013 | 15077 | State of West Virginia | | $366,720.00 | $6,234.00 | $0.00 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10698465-5 | 843484 | James C Justice Companies | 850844 | Justice Low Seam Mining Inc | 10/18/2017 | 10/17/2018 | 10/18/2013 | 15077 | State of West Virginia | | $366,720.00 | $6,234.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10698465-6 | 843484 | James C Justice Companies | 850844 | Justice Low Seam Mining Inc | 10/18/2018 | 10/17/2019 | 10/18/2013 | 15077 | State of West Virginia | | $366,720.00 | $6,234.00 | $0.00 | 10/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10698465-7 | 843484 | James C Justice Companies | 850844 | Justice Low Seam Mining Inc | 10/18/2019 | 10/17/2020 | 10/18/2013 | 15077 | State of West Virginia | | $366,720.00 | $6,234.00 | $0.00 | 11/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10698465-09 | 843484 | James C Justice Companies | 850844 | Justice Low Seam Mining Inc | 2/28/2021 | 2/28/2022 | 2/28/2014 | 004441468 | State of West Virginia | Division of Financial Institutions | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 10698465-10 | 843484 | James C Justice Companies | 850844 | Justice Low Seam Mining Inc | 2/28/2022 | 2/28/2023 | 2/28/2014 | 004441468 | State of West Virginia | Division of Financial Institutions | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 10698465-11 | 843484 | James C Justice Companies | 850844 | Justice Low Seam Mining Inc | 2/28/2023 | 2/28/2024 | 2/28/2014 | 554679408 | State of West Virginia | Department of Environmental Protection | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 10698465-12 | 843484 | James C Justice Companies | 850844 | Justice Low Seam Mining Inc | 2/28/2024 | 2/28/2025 | 2/28/2014 | 554679408 | State of West Virginia | Department of Environmental Protection | $5,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 10698465-3 | 843484 | James C Justice Companies | 850844 | Justice Low Seam Mining Inc | 2/28/2016 | 2/28/2017 | 2/28/2014 | 112841 | State of West Virginia | | $5,000.00 | $150.00 | $0.00 | 06/09/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10698465-4 | 843484 | James C Justice Companies | 850844 | Justice Low Seam Mining Inc | 2/28/2017 | 2/28/2018 | 2/28/2014 | 112841 | State of West Virginia | | $5,000.00 | $200.00 | $0.00 | 10/24/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10698465-5 | 843484 | James C Justice Companies | 850844 | Justice Low Seam Mining Inc | 2/28/2018 | 2/28/2019 | 2/28/2014 | 112841 | State of West Virginia | | $5,000.00 | $200.00 | $0.00 | 05/17/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10698465-7 | 843484 | James C Justice Companies | 850844 | Justice Low Seam Mining Inc | 2/28/2020 | 2/28/2021 | 2/28/2014 | 112841 | State of West Virginia | | $5,000.00 | $200.00 | $0.00 | 03/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10698465-08 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 2/28/2021 | 2/28/2022 | 2/28/2014 | 554679408 | State of West Virginia | Department of Environmental Protection | $173,280.00 | $2,946.00 | $0.00 | None | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 |
| 10698465-09 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 2/28/2022 | 2/28/2023 | 2/28/2014 | 554679408 | State of West Virginia | Department of Environmental Protection | $173,280.00 | $2,946.00 | $0.00 | None | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 |
| 10698465-10 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 2/28/2023 | 2/28/2024 | 2/28/2014 | 554679408 | State of West Virginia | Department of Environmental Protection | $173,280.00 | $2,946.00 | $0.00 | None | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 |
| 10698465-11 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 2/28/2024 | 2/28/2025 | 2/28/2014 | 554679408 | State of West Virginia | Department of Environmental Protection | $173,280.00 | $2,946.00 | $0.00 | None | 0.00 | 0.00 | 2,946.00 | 0.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 | 2,946.00 |
| 10698465-3 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 2/28/2016 | 2/28/2017 | 2/28/2014 | 14912 | State of West Virginia Division of Mining & Reclamation | | $173,280.00 | $3,466.00 | $0.00 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10698465-4 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 2/28/2017 | 2/28/2018 | 2/28/2014 | 14912 | State of West Virginia Division of Mining & Reclamation | | $173,280.00 | $2,946.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10698465-6 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 2/28/2019 | 2/28/2019 | 2/28/2014 | 14912 | State of West Virginia Division of Mining & Reclamation | | $173,280.00 | $2,946.00 | $0.00 | 05/17/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10698465-7 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 2/28/2020 | 2/28/2021 | 2/28/2014 | 14912 | State of West Virginia Division of Mining & Reclamation | | $173,280.00 | $2,946.00 | $0.00 | 01/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10698465-08 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 2/28/2021 | 2/28/2022 | 2/28/2014 | 554679408 | State of West Virginia | Department of Environmental Protection | $1,345,744.00 | $22,878.00 | $0.00 | None | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 |
| 10698465-09 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 2/28/2022 | 2/28/2023 | 2/28/2014 | 554679408 | State of West Virginia | Department of Environmental Protection | $1,345,744.00 | $22,878.00 | $0.00 | None | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 |
| 10698465-10 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 2/28/2023 | 2/28/2024 | 2/28/2014 | 554679408 | State of West Virginia | Department of Environmental Protection | $1,345,744.00 | $22,878.00 | $0.00 | None | 0.00 | 0.00 | 22,878.00 | 0.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 |
| 10698465-11 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 2/28/2024 | 2/28/2025 | 2/28/2014 | 554679408 | State of West Virginia | Department of Environmental Protection | $1,345,744.00 | $22,878.00 | $0.00 | None | 0.00 | 0.00 | 22,878.00 | 0.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 | 22,878.00 |
| 10698465-3 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 2/28/2016 | 2/28/2017 | 2/28/2014 | 14912 | State of West Virginia Division of Mining & Reclamation | | $1,345,744.00 | $26,915.00 | $0.00 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10698465-4 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 2/28/2017 | 2/28/2018 | 2/28/2014 | 14912 | State of West Virginia Division of Mining & Reclamation | | $1,345,744.00 | $22,878.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10698465-6 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 2/28/2019 | 2/28/2020 | 2/28/2014 | 14912 | State of West Virginia Division of Mining & Reclamation | | $1,345,744.00 | $22,878.00 | $0.00 | 05/17/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10698465-7 | 843484 | James C Justice Companies | 846488 | Kentucky Fuel Corporation | 2/28/2020 | 2/28/2021 | 2/28/2014 | 14912 | State of West Virginia Division of Mining & Reclamation | | $1,345,744.00 | $22,878.00 | $0.00 | 01/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,878.00 |
| 10698465-09 | 843484 | James C Justice Companies | 846387 | Tams Management Inc | 2/28/2021 | 2/28/2022 | 2/28/2014 | 554679408 | State of West Virginia | Department of Environmental Protection | $161,120.00 | $2,739.00 | $0.00 | None | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 |
| 10698465-10 | 843484 | James C Justice Companies | 846387 | Tams Management Inc | 2/28/2023 | 2/28/2024 | 2/28/2014 | 554679408 | State of West Virginia | Department of Environmental Protection | $161,120.00 | $2,739.00 | $0.00 | None | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 |
| 10698465-11 | 843484 | James C Justice Companies | 846387 | Tams Management Inc | 2/28/2024 | 2/28/2025 | 2/28/2014 | 554679408 | State of West Virginia | Department of Environmental Protection | $161,120.00 | $2,739.00 | $0.00 | None | 0.00 | 0.00 | 2,739.00 | 0.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 |
| 10698465-3 | 843484 | James C Justice Companies | 846387 | Tams Management Inc | 2/28/2016 | 2/28/2017 | 2/28/2014 | 14912 | State of West Virginia Division of Mining & Reclamation | | $161,120.00 | $3,222.00 | $0.00 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,739.00 | 0.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 |
| 10698465-4 | 843484 | James C Justice Companies | 846387 | Tams Management Inc | 2/28/2017 | 2/28/2018 | 2/28/2014 | 14912 | State of West Virginia Division of Mining & Reclamation | | $161,120.00 | $2,739.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10698465-6 | 843484 | James C Justice Companies | 846387 | Tams Management Inc | 2/28/2019 | 2/28/2020 | 2/28/2014 | 14912 | State of West Virginia Division of Mining & Reclamation | | $161,120.00 | $2,739.00 | $0.00 | 05/17/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10698465-7 | 843484 | James C Justice Companies | 846387 | Tams Management Inc | 2/28/2020 | 2/28/2021 | 2/28/2014 | 14912 | State of West Virginia Division of Mining & Reclamation | | $161,120.00 | $2,739.00 | $0.00 | 01/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 | 2,739.00 |
| 10698465-08 | 843484 | James C Justice Companies | 848381 | Virginia Fuel Corporation | 2/28/2021 | 2/28/2022 | 2/28/2014 | 855698000 | Commonwealth of Kentucky | Department for Natural Resources, Division of Mine Reclamation & Enforcement | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 10698465-09 | 843484 | James C Justice Companies | 848381 | Virginia Fuel Corporation | 2/28/2022 | 2/28/2023 | 2/28/2014 | 855698000 | Commonwealth of Kentucky | Department for Natural Resources, Division of Mine Reclamation & Enforcement | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 10698465-11 | 843484 | James C Justice Companies | 848381 | Virginia Fuel Corporation | 2/28/2024 | 2/28/2025 | 2/28/2014 | 771492306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 865.30 | 0.00 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 10698465-12 | 843484 | James C Justice Companies | 848381 | Virginia Fuel Corporation | 2/28/2024 | 2/28/2025 | 2/28/2014 | 771492306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 865.30 | 0.00 | 865.30 | 865.30 | 865.30 |
| 10698465-3 | 843484 | James C Justice Companies | 848381 | Virginia Fuel Corporation | 2/28/2016 | 2/28/2017 | 2/28/2014 | 1683 | Commonwealth of Kentucky | | $50,000.00 | $1,000.00 | $18.00 | 09/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10698465-4 | 843484 | James C Justice Companies | 848381 | Virginia Fuel Corporation | 2/28/2018 | 2/28/2019 | 2/28/2014 | 1683 | Commonwealth of Kentucky | | $50,000.00 | $850.00 | $15.30 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10698465-6 | 843484 | James C Justice Companies | 848381 | Virginia Fuel Corporation | 2/28/2019 | 2/28/2020 | 2/28/2014 | 1683 | Commonwealth of Kentucky | | $50,000.00 | $850.00 | $15.30 | 05/17/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10698465-7 | 843484 | James C Justice Companies | 848381 | Virginia Fuel Corporation | 2/28/2020 | 2/28/2021 | 2/28/2014 | 1683 | Commonwealth of Kentucky | | $50,000.00 | $850.00 | $15.30 | 01/31/2020 | 0.00 | 0.00 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 10698465-08 | 843484 | James C Justice Companies | 848381 | Virginia Fuel Corporation | 2/28/2021 | 2/28/2022 | 2/28/2014 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | Department for Natural Resources | $75,000.00 | $1,275.00 | $22.95 | None | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 |
| 10698465-6 | 843484 | James C Justice Companies | 848381 | Virginia Fuel Corporation | 2/28/2019 | 2/28/2020 | 2/28/2014 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | | $75,000.00 | $1,275.00 | $22.95 | 05/17/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10698465-7 | 843484 | James C Justice Companies | 848381 | Virginia Fuel Corporation | 2/28/2020 | 1/8/2021 | 2/28/2014 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | | $75,000.00 | $1,097.00 | $19.75 | 01/31/2020 | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 | 1,116.75 |

| Row ID | | Company | | Entity | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069864-5 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 5/5/2018 | 5/5/2019 | 5/5/2014 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $384,000.00 | $6,528.00 | $117.50 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069864-6 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 5/5/2019 | 5/5/2020 | 5/5/2014 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $384,000.00 | $6,528.00 | $117.50 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069864-7 | 843484 | James C Justice Companies | 843486 | Kentucky Fuel Corporation | 5/5/2020 | 5/5/2021 | 5/5/2014 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $384,000.00 | $6,528.00 | $117.50 | None | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 | 6,645.50 |
| 1069865-3 | 843484 | James C Justice Companies | 843484 | James C Justice Companies | 6/23/2016 | 6/22/2017 | 6/23/2014 | 273485 | DHL Express (USA) Inc | | $1,922,503.69 | $38,450.00 | $0.00 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069865-4 | 843484 | James C Justice Companies | 843484 | James C Justice Companies | 6/23/2017 | 6/22/2018 | 6/23/2014 | 273485 | DHL Express (USA) Inc | | $1,922,503.69 | $38,450.00 | $0.00 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069865-5 | 843484 | James C Justice Companies | 843484 | James C Justice Companies | 6/23/2018 | 6/22/2019 | 6/23/2014 | 273485 | DHL Express (USA) Inc | | $1,922,503.69 | $38,450.00 | $0.00 | 07/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069865-6 | 843484 | James C Justice Companies | 843484 | James C Justice Companies | 6/23/2019 | 6/22/2020 | 6/23/2014 | 273485 | DHL Express (USA) Inc | | $1,922,503.69 | $32,567.00 | $0.00 | | 32,567.00 | 32,567.00 | 32,567.00 | 32,567.00 | 32,567.00 | 32,567.00 | 32,567.00 | 32,567.00 | 32,567.00 | 32,567.00 | 32,567.00 |
| 1069865-7 | 843484 | James C Justice Companies | 843484 | James C Justice Companies | 6/23/2020 | 6/22/2021 | 6/23/2014 | 273485 | DHL Express (USA) Inc | | $3,845,007.39 | $0.00 | $0.00 | | | | | | | | | | | | |
| 1069866-08 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/23/2021 | 6/23/2022 | 6/23/2014 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $0.00 | | | | | | | | | | | | |
| 1069866-09 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/23/2022 | 6/23/2023 | 6/23/2014 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069866-10 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/23/2023 | 6/23/2024 | 6/23/2014 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069866-11 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/23/2024 | 6/23/2025 | 6/23/2014 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069866-3 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/23/2016 | 6/23/2017 | 6/23/2014 | 1771 | Commonwealth of Kentucky | | $5,000.00 | $200.00 | $3.60 | 07/12/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069866-4 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/23/2017 | 6/23/2018 | 6/23/2014 | 1771 | Commonwealth of Kentucky | | $5,000.00 | $200.00 | $3.60 | 01/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069866-5 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/23/2018 | 6/23/2019 | 6/23/2014 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $5,000.00 | $200.00 | $3.60 | 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069866-6 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/23/2019 | 6/23/2020 | 6/23/2014 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $5,000.00 | $200.00 | $3.60 | 07/09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069866-7 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/23/2020 | 6/23/2021 | 6/23/2014 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069870-07 | 843484 | James C Justice Companies | 912427 | Nevgate Development of Beckley LLC | 9/18/2020 | 9/17/2021 | 9/18/2014 | 0044414168 | State of West Virginia | Division of Financial Institutions | $118,680.00 | $2,018.00 | $0.00 | None | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 |
| 1069870-08 | 843484 | James C Justice Companies | 912427 | Nevgate Development of Beckley LLC | 9/17/2021 | 9/16/2022 | 9/18/2014 | 0044414168 | State of West Virginia | Division of Financial Institutions | $118,680.00 | $2,012.00 | $0.00 | None | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 |
| 1069870-09 | 843484 | James C Justice Companies | 912427 | Nevgate Development of Beckley LLC | 9/16/2022 | 9/15/2023 | 9/18/2014 | 0044414168 | State of West Virginia | Department of Environmental Protection | $118,680.00 | $2,018.00 | $0.00 | None | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 | 2,012.00 |
| 1069870-10 | 843484 | James C Justice Companies | 912427 | Nevgate Development of Beckley LLC | 9/15/2023 | 9/18/2024 | 9/18/2014 | 5546794908 | State of West Virginia | Department of Environmental Protection | $118,680.00 | $2,018.00 | $0.00 | None | 2,018.00 | 0.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 | 2,018.00 |
| 1069870-3 | 843484 | James C Justice Companies | 912427 | Nevgate Development of Beckley LLC | 9/18/2016 | 9/17/2017 | 9/18/2014 | 112841 | State of West Virginia | | $118,680.00 | $2,018.00 | $0.00 | 03/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069870-4 | 843484 | James C Justice Companies | 912427 | Nevgate Development of Beckley LLC | 9/18/2017 | 9/17/2018 | 9/18/2014 | 112841 | State of West Virginia | | $118,680.00 | $2,018.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069870-5 | 843484 | James C Justice Companies | 912427 | Nevgate Development of Beckley LLC | 9/18/2018 | 9/17/2019 | 9/18/2014 | 112841 | State of West Virginia | | $118,680.00 | $2,018.00 | $0.00 | 10/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069870-6 | 843484 | James C Justice Companies | 912427 | Nevgate Development of Beckley LLC | 9/18/2019 | 9/17/2020 | 9/18/2014 | 112841 | State of West Virginia | | $118,680.00 | $2,018.00 | $0.00 | 11/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069871-07 | 843484 | James C Justice Companies | 846460 | Infinity Energy Inc | 9/5/2020 | 9/5/2021 | 9/5/2014 | 8556986009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $3,000,000.00 | $51,000.00 | $918.00 | None | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 |
| 1069871-08 | 843484 | James C Justice Companies | 846460 | Infinity Energy Inc | 9/5/2021 | 9/5/2022 | 9/5/2014 | 8556986009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $3,000,000.00 | $51,000.00 | $918.00 | None | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 |
| 1069871-09 | 843484 | James C Justice Companies | 846460 | Infinity Energy Inc | 9/5/2022 | 9/5/2023 | 9/5/2014 | 8556986009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $3,000,000.00 | $51,000.00 | $918.00 | None | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 |
| 1069871-10 | 843484 | James C Justice Companies | 846460 | Infinity Energy Inc | 9/5/2023 | 9/5/2024 | 9/5/2014 | 8556986009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $3,000,000.00 | $51,000.00 | $918.00 | None | 51,918.00 | 0.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 |
| 1069871-11 | 843484 | James C Justice Companies | 846460 | Infinity Energy Inc | 9/5/2024 | 9/5/2025 | 9/5/2014 | 8556986009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $3,000,000.00 | $51,000.00 | $918.00 | | | | | | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 | 51,918.00 |
| 1069871-3 | 843484 | James C Justice Companies | 846460 | Infinity Energy Inc | 9/5/2016 | 9/5/2017 | 9/5/2014 | 1771 | Commonwealth of Kentucky | | $3,000,000.00 | $51,000.00 | $918.00 | 07/12/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069871-5 | 843484 | James C Justice Companies | 846460 | Infinity Energy Inc | 9/5/2018 | 9/5/2019 | 9/5/2014 | 1771 | Commonwealth of Kentucky | | $3,000,000.00 | $51,000.00 | $918.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069871-6 | 843484 | James C Justice Companies | 846460 | Infinity Energy Inc | 9/5/2019 | 9/5/2020 | 9/5/2014 | 1771 | Commonwealth of Kentucky | | $3,000,000.00 | $51,000.00 | $918.00 | 10/01/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069872-3 | 843484 | James C Justice Companies | 863652 | A & G Coal Corporation | 9/5/2016 | 9/14/2017 | 9/5/2014 | 1771 | Commonwealth of Kentucky | | $960,000.00 | $20,879.00 | $375.82 | 07/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069872-4 | 843484 | James C Justice Companies | 863652 | A & G Coal Corporation | 9/5/2017 | 9/14/2018 | 9/5/2014 | 1771 | Commonwealth of Kentucky | | $1,800,000.00 | $0.00 | $0.00 | 07/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069874-5 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 9/5/2018 | 9/14/2017 | 9/5/2014 | 1771 | Commonwealth of Kentucky | | $600,000.00 | $11,280.00 | $203.04 | 07/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069874-6 | 843484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 9/5/2017 | 9/5/2018 | 9/5/2014 | 1771 | Commonwealth of Kentucky | | $1,200,000.00 | $0.00 | $0.00 | | | | | | | | | | | | |
| 1069877-07 | 843484 | James C Justice Companies | 826718 | Orchard Coal Company | 9/18/2020 | 9/17/2021 | 9/18/2014 | 0044414168 | State of West Virginia | Division of Financial Institutions | $208,000.00 | $3,536.00 | $0.00 | None | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 |
| 1069877-08 | 843484 | James C Justice Companies | 826718 | Orchard Coal Company | 9/17/2021 | 9/17/2022 | 9/18/2014 | 0044414168 | State of West Virginia | Division of Financial Institutions | $208,000.00 | $3,536.00 | $0.00 | None | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 |
| 1069877-09 | 843484 | James C Justice Companies | 826718 | Orchard Coal Company | 9/17/2022 | 9/18/2023 | 9/18/2014 | 0044414168 | State of West Virginia | Department of Environmental Protection | $208,000.00 | $3,536.00 | $0.00 | None | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 |
| 1069877-10 | 843484 | James C Justice Companies | 826718 | Orchard Coal Company | 9/18/2023 | 9/18/2024 | 9/18/2014 | 5546794908 | State of West Virginia | Department of Environmental Protection | $208,000.00 | $3,536.00 | $0.00 | None | 3,536.00 | 0.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 | 3,536.00 |
| 1069877-3 | 843484 | James C Justice Companies | 826718 | Orchard Coal Company | 9/18/2016 | 9/17/2017 | 9/18/2014 | 112841 | State of West Virginia | | $208,000.00 | $3,536.00 | $0.00 | 06/30/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069877-4 | 843484 | James C Justice Companies | 826718 | Orchard Coal Company | 9/18/2017 | 9/17/2018 | 9/18/2014 | 112841 | State of West Virginia | | $208,000.00 | $3,536.00 | $0.00 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069877-5 | 843484 | James C Justice Companies | 826718 | Orchard Coal Company | 9/18/2018 | 9/17/2019 | 9/18/2014 | 112841 | State of West Virginia | | $208,000.00 | $3,536.00 | $0.00 | 10/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069877-6 | 843484 | James C Justice Companies | 826718 | Orchard Coal Company | 9/18/2019 | 9/17/2020 | 9/18/2014 | 112841 | State of West Virginia | | $208,000.00 | $3,536.00 | $0.00 | 11/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069875-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/28/2021 | 8/28/2022 | 8/28/2014 | 771480306 | Commonwealth of Kentucky | Energy and Environment Cabinet | $300,000.00 | $5,100.00 | $91.80 | None | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 1069875-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/28/2022 | 8/28/2023 | 8/28/2014 | 771480306 | Commonwealth of Kentucky | Division of Mine Reclamation & Enforcement | $300,000.00 | $5,100.00 | $91.80 | None | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 1069875-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/28/2023 | 8/28/2024 | 8/28/2014 | 8556986009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $300,000.00 | $5,100.00 | $91.80 | None | 5,191.80 | 0.00 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 | 5,191.80 |
| 1069875-3 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/28/2016 | 8/28/2017 | 8/28/2014 | 1771 | Commonwealth of Kentucky | | $1,600,000.00 | $27,200.00 | $489.60 | 06/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069875-4 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/28/2017 | 8/28/2018 | 8/28/2014 | 1771 | Commonwealth of Kentucky | | $1,600,000.00 | $27,200.00 | $489.60 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069875-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/28/2018 | 8/28/2019 | 8/28/2014 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $300,000.00 | $15,212.00 | $273.82 | 10/01/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069875-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/28/2019 | 8/28/2020 | 8/28/2014 | 273647 | Commonwealth of Kentucky Energy and Environment Cabinet | | $300,000.00 | $5,100.00 | $91.80 | 11/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069876-3 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 8/28/2016 | 5/9/2017 | 8/28/2014 | 1771 | Commonwealth of Kentucky | | $100,000.00 | $1,163.00 | $21.29 | 09/05/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069877-07 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 9/23/2020 | 9/23/2021 | 9/23/2014 | 0044414168 | State of West Virginia | Division of Financial Institutions | $1,331,960.00 | $22,643.00 | $0.00 | None | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 |
| 1069877-08 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 9/23/2021 | 9/23/2022 | 9/23/2014 | 0044414168 | State of West Virginia | Division of Financial Institutions | $1,331,960.00 | $22,643.00 | $0.00 | None | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 |
| 1069877-09 | 843484 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 9/23/2022 | 9/23/2023 | 9/23/2014 | 0044414168 | State of West Virginia | Division of Financial Institutions | $1,331,960.00 | $22,643.00 | $0.00 | None | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 | 22,643.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4657 | 1069806-3 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/24/2017 | 3/23/2018 | 3/24/2016 | 1683 | Commonwealth of Kentucky | | $300,000.00 | $5,100.00 | $91.80 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4658 | 1069806-4 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/24/2018 | 3/23/2019 | 3/24/2016 | 1683 | Commonwealth of Kentucky | | $300,000.00 | $5,100.00 | $91.80 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4659 | 1069806-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/24/2019 | 3/23/2019 | 3/24/2016 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $300,000.00 | $1,825.00 | $32.85 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4660 | 1069807-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/31/2021 | 3/30/2022 | 3/31/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | None | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 |
| 4661 | 1069807-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/30/2022 | 3/30/2024 | 3/31/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | None | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 |
| 4662 | 1069807-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/30/2023 | 3/30/2024 | 3/31/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | None | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 |
| 4663 | 1069807-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/30/2024 | 3/30/2025 | 3/31/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | None | 0.00 | 0.00 | 2,593.86 | 0.00 | 2,593.86 | 0.00 | 2,593.86 | 0.00 | 2,593.86 | 2,593.86 | 2,593.86 |
| 4664 | 1069807-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/30/2025 | 3/30/2026 | 3/31/2015 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4665 | 1069807-2 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/31/2016 | 3/30/2017 | 3/31/2015 | 105755 | Commonwealth of Kentucky | | $417,500.00 | $8,350.00 | $150.30 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4666 | 1069807-3 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/31/2017 | 3/30/2018 | 3/31/2015 | 105755 | Commonwealth of Kentucky | | $417,500.00 | $7,098.00 | $127.76 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4667 | 1069807-4 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/31/2018 | 3/30/2020 | 3/31/2015 | 105755 | Commonwealth of Kentucky | | $417,500.00 | $7,098.00 | $127.76 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4668 | 1069807-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/31/2019 | 3/30/2020 | 3/31/2015 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $149,900.00 | $4,868.00 | $87.62 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4669 | 1069807-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/31/2020 | 3/30/2021 | 3/31/2015 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $149,900.00 | $2,548.00 | $45.86 | None | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 |
| 4670 | 1069808-08 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 5/3/2021 | 5/3/2022 | 5/3/2020 | 0044414188 | State of West Virginia | Division of Financial Institutions | $50,000.00 | $1,250.00 | $0.00 | None | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 |
| 4671 | 1069808-09 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 5/3/2022 | 5/3/2023 | 5/3/2020 | 0044414188 | State of West Virginia | Division of Financial Institutions | $50,000.00 | $1,250.00 | $0.00 | None | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 |
| 4672 | 1069808-10 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 5/3/2023 | 5/3/2024 | 5/3/2020 | 0044414188 | State of West Virginia | Division of Financial Institutions | $50,000.00 | $1,250.00 | $0.00 | None | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 |
| 4673 | 1069808-2 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 5/3/2016 | 5/3/2017 | 5/4/2015 | 5730 | State of West Virginia | | $50,000.00 | $1,250.00 | $0.00 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4674 | 1069808-3 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 5/3/2017 | 5/3/2018 | 5/4/2015 | 5730 | State of West Virginia | | $50,000.00 | $1,250.00 | $0.00 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4675 | 1069808-4 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 5/3/2018 | 5/3/2019 | 5/4/2015 | 5730 | State of West Virginia | | $50,000.00 | $1,250.00 | $0.00 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4676 | 1069808-5 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 5/3/2019 | 5/3/2020 | 5/4/2015 | 5730 | State of West Virginia | | $50,000.00 | $1,250.00 | $0.00 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4677 | 1069808-6 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 5/3/2020 | 5/3/2021 | 5/4/2015 | 5730 | State of West Virginia | | $50,000.00 | $1,250.00 | $0.00 | None | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 |
| 4678 | 1069900-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 0044414188 | State of West Virginia | Division of Financial Institutions | $5,280.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 4679 | 1069900-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/5/2023 | 8/5/2015 | 0044414188 | State of West Virginia | Division of Financial Institutions | $5,280.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 4680 | 1069900-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2023 | 8/5/2024 | 8/5/2015 | 6704977900 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $5,280.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 4681 | 1069900-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2024 | 8/4/2025 | 8/5/2015 | 554679490B | State of West Virginia | Department of Environmental Protection | $5,280.00 | $150.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 4682 | 1069900-2 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2016 | 8/4/2017 | 8/5/2015 | 217904 | State of West Virginia | | $5,280.00 | $200.00 | $0.00 | 06/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4683 | 1069900-3 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2017 | 8/4/2018 | 8/5/2015 | 217904 | State of West Virginia | | $5,280.00 | $200.00 | $0.00 | 01/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4684 | 1069900-4 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2018 | 8/4/2019 | 8/5/2015 | 217904 | State of West Virginia | | $5,280.00 | $200.00 | $0.00 | 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4685 | 1069900-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $5,280.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4686 | 1069900-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $5,280.00 | $200.00 | $0.00 | 10/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4687 | 1069901-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 0044414188 | State of West Virginia | Division of Financial Institutions | $7,680.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 4688 | 1069901-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/5/2023 | 8/5/2015 | 0044414188 | State of West Virginia | Division of Financial Institutions | $7,680.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 4689 | 1069901-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2023 | 8/5/2024 | 8/5/2015 | 6704977900 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $7,680.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 4690 | 1069901-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2024 | 8/5/2025 | 8/5/2015 | 554679490B | State of West Virginia | Department of Environmental Protection | $7,680.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 4691 | 1069901-2 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2016 | 8/4/2017 | 8/5/2015 | 217904 | State of West Virginia | | $7,680.00 | $154.00 | $0.00 | 06/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4692 | 1069901-3 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2017 | 8/4/2018 | 8/5/2015 | 217904 | State of West Virginia | | $7,680.00 | $200.00 | $0.00 | 01/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4693 | 1069901-4 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2018 | 8/4/2019 | 8/5/2015 | 217904 | State of West Virginia | | $7,680.00 | $200.00 | $0.00 | 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4694 | 1069901-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $7,680.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4695 | 1069901-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $7,680.00 | $200.00 | $0.00 | 10/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4696 | 1069902-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 554679490B | State of West Virginia | Department of Environmental Protection | $8,640.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 4697 | 1069902-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/1/2024 | 8/5/2015 | 554679490B | State of West Virginia | Department of Environmental Protection | $8,640.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 4698 | 1069902-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/5/2025 | 8/5/2015 | 554679490B | State of West Virginia | Department of Environmental Protection | $8,640.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 4699 | 1069902-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/5/2025 | 8/5/2015 | 6704977900 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $8,640.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 4700 | 1069902-2 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2016 | 8/4/2017 | 8/5/2015 | 273427 | State of West Virginia Dept of Environmental Protection | | $8,640.00 | $173.00 | $0.00 | 06/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4701 | 1069902-3 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2017 | 8/4/2018 | 8/5/2015 | 273427 | State of West Virginia Dept of Environmental Protection | | $8,640.00 | $200.00 | $0.00 | 01/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4702 | 1069902-4 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2018 | 8/4/2019 | 8/5/2015 | 273427 | State of West Virginia Dept of Environmental Protection | | $8,640.00 | $200.00 | $0.00 | 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4703 | 1069902-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 273427 | State of West Virginia Dept of Environmental Protection | | $8,640.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4704 | 1069902-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 273427 | State of West Virginia Dept of Environmental Protection | | $8,640.00 | $200.00 | $0.00 | 11/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4705 | 1069903-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 0044414188 | State of West Virginia | Division of Financial Institutions | $2,880.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 4706 | 1069903-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/5/2023 | 8/5/2015 | 0044414188 | State of West Virginia | Division of Financial Institutions | $2,880.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 4707 | 1069903-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2023 | 8/5/2024 | 8/5/2015 | 0044414188 | State of West Virginia | Division of Financial Institutions | $2,880.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 4708 | 1069903-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/5/2025 | 8/5/2015 | 6704977900 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $2,880.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 4709 | 1069903-3 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2016 | 8/4/2017 | 8/5/2015 | 217904 | State of West Virginia | | $2,880.00 | $150.00 | $0.00 | 06/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4710 | 1069903-3 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2017 | 8/4/2018 | 8/5/2015 | 217904 | State of West Virginia | | $2,880.00 | $200.00 | $0.00 | 01/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4711 | 1069903-4 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2018 | 8/4/2019 | 8/5/2015 | 217904 | State of West Virginia | | $2,880.00 | $200.00 | $0.00 | 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4712 | 1069903-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $2,880.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4713 | 1069903-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $2,880.00 | $200.00 | $0.00 | 10/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4714 | 1069904-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 0044414188 | State of West Virginia | Division of Financial Institutions | $12,000.00 | $204.00 | $0.00 | None | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 4715 | 1069904-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/5/2023 | 8/5/2015 | 0044414188 | State of West Virginia | Division of Financial Institutions | $12,000.00 | $204.00 | $0.00 | None | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 4716 | 1069904-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2023 | 8/5/2024 | 8/5/2015 | 0044414188 | State of West Virginia | Division of Financial Institutions | $12,000.00 | $203.00 | $0.00 | None | 203.00 | 203.00 | 203.00 | 203.00 | 203.00 | 203.00 | 203.00 | 203.00 | 203.00 | 203.00 | 203.00 |
| 4717 | 1069904-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/5/2025 | 8/5/2015 | 6704977900 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $12,000.00 | $203.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 203.00 | 203.00 | 203.00 | 203.00 | 203.00 | 203.00 | 203.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000004-2 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2016 | 8/4/2017 | 8/5/2015 | 217904 | State of West Virginia | | $12,000.00 | $240.00 | $0.00 06/19/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000004-3 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2017 | 8/4/2018 | 8/5/2015 | 217904 | State of West Virginia | | $12,000.00 | $204.00 | $0.00 01/28/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000004-4 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2018 | 8/4/2019 | 8/5/2015 | 217904 | State of West Virginia | | $12,000.00 | $204.00 | $0.00 08/30/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000004-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $12,000.00 | $204.00 | $0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000004-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $12,000.00 | $204.00 | $0.00 10/01/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000005-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 004441168 | State of West Virginia | Division of Financial Institutions | $11,520.00 | $200.00 | $0.00 None | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 1000005-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/3/2023 | 8/5/2015 | 004441168 | State of West Virginia | Division of Financial Institutions | $11,520.00 | $200.00 | $0.00 None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1000005-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2023 | 8/1/2024 | 8/5/2015 | 004441168 | State of West Virginia | | $11,520.00 | $200.00 | $0.00 None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1000005-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/5/2025 | 8/5/2015 | 670497905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $11,520.00 | $200.00 | $0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 0.00 | 0.00 |
| 1000005-2 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2016 | 8/4/2017 | 8/5/2015 | 217904 | State of West Virginia | | $11,520.00 | $230.00 | $0.00 01/27/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000005-3 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2017 | 8/4/2018 | 8/5/2015 | 217904 | State of West Virginia | | $11,520.00 | $200.00 | $0.00 01/28/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000005-4 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2018 | 8/4/2019 | 8/5/2015 | 217904 | State of West Virginia | | $11,520.00 | $200.00 | $0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000005-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $11,520.00 | $200.00 | $0.00 11/01/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000006-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 004441168 | State of West Virginia | Division of Financial Institutions | $14,400.00 | $245.00 | $0.00 None | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 |
| 1000006-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/3/2023 | 8/5/2015 | 004441168 | State of West Virginia | Division of Financial Institutions | $14,400.00 | $245.00 | $0.00 None | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 |
| 1000006-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2023 | 8/1/2024 | 8/5/2015 | 004441168 | State of West Virginia | | $14,400.00 | $243.00 | $0.00 None | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 |
| 1000006-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/5/2025 | 8/5/2015 | 670497905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $14,400.00 | $243.00 | $0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 243.00 | 243.00 | 243.00 | 243.00 | 243.00 |
| 1000006-2 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2016 | 8/4/2017 | 8/5/2015 | 217904 | State of West Virginia | | $14,400.00 | $288.00 | $0.00 01/27/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000006-3 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2017 | 8/4/2018 | 8/5/2015 | 217904 | State of West Virginia | | $14,400.00 | $245.00 | $0.00 01/30/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000006-4 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2018 | 8/4/2019 | 8/5/2015 | 217904 | State of West Virginia | | $14,400.00 | $245.00 | $0.00 08/30/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000006-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $14,400.00 | $245.00 | $0.00 11/01/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000006-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $14,400.00 | $245.00 | $0.00 None | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 | 245.00 |
| 1000007-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 004441168 | State of West Virginia | Division of Financial Institutions | $9,600.00 | $200.00 | $0.00 None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1000007-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/3/2023 | 8/5/2015 | 004441168 | State of West Virginia | Division of Financial Institutions | $9,600.00 | $200.00 | $0.00 None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1000007-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2023 | 8/1/2024 | 8/5/2015 | 004441168 | State of West Virginia | | $9,600.00 | $200.00 | $0.00 None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1000007-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/5/2025 | 8/5/2015 | 670497905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $9,600.00 | $200.00 | $0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1000007-2 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2016 | 8/4/2017 | 8/5/2015 | 217904 | State of West Virginia | | $9,600.00 | $192.00 | $0.00 06/19/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000007-3 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2017 | 8/4/2018 | 8/5/2015 | 217904 | State of West Virginia | | $9,600.00 | $200.00 | $0.00 01/28/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000007-4 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2018 | 8/4/2019 | 8/5/2015 | 217904 | State of West Virginia | | $9,600.00 | $200.00 | $0.00 08/30/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000007-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $9,600.00 | $200.00 | $0.00 11/01/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000007-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $9,600.00 | $200.00 | $0.00 None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1000008-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 004441168 | State of West Virginia | Division of Financial Institutions | $12,000.00 | $204.00 | $0.00 None | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 1000008-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/3/2023 | 8/5/2015 | 004441168 | State of West Virginia | Division of Financial Institutions | $12,000.00 | $204.00 | $0.00 None | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 1000008-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2023 | 8/1/2024 | 8/5/2015 | 004441168 | State of West Virginia | | $12,000.00 | $203.00 | $0.00 None | 203.00 | 0.00 | 203.00 | 203.00 | 203.00 | 203.00 | 203.00 | 203.00 | 203.00 | 203.00 | 203.00 |
| 1000008-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/5/2025 | 8/5/2015 | 670497905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $12,000.00 | $203.00 | $0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.00 | 203.00 | 203.00 | 203.00 | 203.00 |
| 1000008-2 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2016 | 8/4/2017 | 8/5/2015 | 217904 | State of West Virginia | | $12,000.00 | $240.00 | $0.00 06/19/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000008-3 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2017 | 8/4/2018 | 8/5/2015 | 217904 | State of West Virginia | | $12,000.00 | $204.00 | $0.00 01/28/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000008-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $12,000.00 | $204.00 | $0.00 11/01/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000008-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $12,000.00 | $204.00 | $0.00 None | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 | 204.00 |
| 1000009-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 004441168 | State of West Virginia | Division of Financial Institutions | $7,200.00 | $200.00 | $0.00 None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1000009-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2023 | 8/1/2024 | 8/5/2015 | 004441168 | State of West Virginia | | $7,200.00 | $200.00 | $0.00 None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1000009-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/5/2025 | 8/5/2015 | 670497905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $7,200.00 | $200.00 | $0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1000009-2 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2016 | 8/4/2017 | 8/5/2015 | 217904 | State of West Virginia | | $7,200.00 | $150.00 | $0.00 06/19/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000009-3 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2017 | 8/4/2018 | 8/5/2015 | 217904 | State of West Virginia | | $7,200.00 | $200.00 | $0.00 01/28/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000009-4 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2018 | 8/4/2019 | 8/5/2015 | 217904 | State of West Virginia | | $7,200.00 | $200.00 | $0.00 08/30/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000009-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $7,200.00 | $200.00 | $0.00 11/01/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000009-6 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $7,200.00 | $200.00 | $0.00 None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1000011-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2021 | 8/4/2022 | 8/5/2015 | 004441168 | State of West Virginia | Division of Financial Institutions | $11,520.00 | $200.00 | $0.00 None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1000011-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2023 | 8/1/2024 | 8/5/2015 | 004441168 | State of West Virginia | | $11,520.00 | $200.00 | $0.00 None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1000011-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2024 | 8/5/2025 | 8/5/2015 | 004479408 | State of West Virginia | Department of Environmental Protection | $11,520.00 | $200.00 | $0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1000011-2 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2016 | 8/4/2017 | 8/5/2015 | 217904 | State of West Virginia | | $11,520.00 | $230.00 | $0.00 01/27/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000011-3 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2017 | 8/4/2018 | 8/5/2015 | 217904 | State of West Virginia | | $11,520.00 | $200.00 | $0.00 01/28/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000011-4 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2018 | 8/4/2019 | 8/5/2015 | 217904 | State of West Virginia | | $11,520.00 | $200.00 | $0.00 08/30/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000011-5 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2019 | 8/4/2020 | 8/5/2015 | 217904 | State of West Virginia | | $11,520.00 | $200.00 | $0.00 11/01/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000011-07 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2020 | 8/4/2021 | 8/5/2015 | 217904 | State of West Virginia | | $9,600.00 | $200.00 | $0.00 None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1000011-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2022 | 8/3/2023 | 8/5/2015 | 004441168 | State of West Virginia | Division of Financial Institutions | $9,600.00 | $200.00 | $0.00 None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1000011-09 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2023 | 8/1/2024 | 8/5/2015 | 004441168 | State of West Virginia | Division of Financial Institutions | $9,600.00 | $200.00 | $0.00 None | 200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|1069811-10|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|9/1/2024|8/1/2025|8/5/2015|554679408|State of West Virginia|Department of Environmental Protection|$9,600.00|$200.00|$0.00|None|0.00|0.00|0.00|0.00|0.00|0.00|200.00|200.00|200.00|200.00|200.00|200.00|
|1069811-2|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2016|8/4/2017|8/5/2015|217904|State of West Virginia| |$9,600.00|$150.00|$0.00|06/19/2017|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069811-3|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2017|8/4/2018|8/5/2015|217904|State of West Virginia| |$9,600.00|$200.00|$0.00|06/19/2017|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069811-4|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2018|8/4/2019|8/5/2015|217904|State of West Virginia| |$9,600.00|$200.00|$0.00|01/28/2019|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069811-5|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2019|8/4/2020|8/5/2015|217904|State of West Virginia| |$9,600.00|$200.00|$0.00|08/30/2019|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069811-6|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2020|8/4/2021|8/5/2015|217904|State of West Virginia| |$9,600.00|$200.00|$0.00|11/01/2020|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069812-07|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2021|8/4/2022|8/5/2015|004414168|State of West Virginia|Division of Financial Institutions|$12,480.00|$212.00|$0.00|None|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|
|1069812-08|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/4/2022|8/3/2023|8/5/2015|004414168|State of West Virginia|Division of Financial Institutions|$12,480.00|$212.00|$0.00|None|212.00|212.00|212.00|212.00|212.00|212.00|212.00|212.00|212.00|212.00|212.00|212.00|
|1069812-09|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/3/2023|8/1/2024|8/5/2015|004414168|State of West Virginia|Division of Financial Institutions|$12,480.00|$211.00|$0.00|None|212.00|212.00|212.00|212.00|212.00|212.00|212.00|212.00|212.00|212.00|212.00|212.00|
|1069812-10|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/1/2024|8/1/2025|8/5/2015|554679408|State of West Virginia|Department of Environmental Protection|$12,480.00|$211.00|$0.00|None|211.00|0.00|211.00|211.00|211.00|211.00|211.00|211.00|211.00|211.00|211.00|211.00|
|1069812-2|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2016|8/4/2017|8/5/2015|217904|State of West Virginia| |$12,480.00|$250.00|$0.00|06/19/2017|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069812-3|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2017|8/4/2018|8/5/2015|217904|State of West Virginia| |$12,480.00|$212.00|$0.00|06/19/2017|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069812-4|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2018|8/4/2019|8/5/2015|217904|State of West Virginia| |$12,480.00|$212.00|$0.00|01/30/2019|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069812-5|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2019|8/4/2020|8/5/2015|217904|State of West Virginia| |$12,480.00|$212.00|$0.00|08/30/2019|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069812-6|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2020|8/4/2021|8/5/2015|217904|State of West Virginia| |$12,480.00|$212.00|$0.00|11/01/2020|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069813-07|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2021|8/4/2022|8/5/2015|004414168|State of West Virginia|Division of Financial Institutions|$11,040.00|$200.00|$0.00|None|212.00|212.00|212.00|212.00|212.00|212.00|212.00|212.00|212.00|212.00|212.00|212.00|
|1069813-08|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/4/2022|8/3/2023|8/5/2015|004414168|State of West Virginia|Division of Financial Institutions|$11,040.00|$200.00|$0.00|None|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|
|1069813-09|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/3/2023|8/1/2024|8/5/2015|004414168|State of West Virginia|Division of Financial Institutions|$11,040.00|$200.00|$0.00|None|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|
|1069813-10|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/1/2024|8/1/2025|8/5/2015|554679408|State of West Virginia|Department of Environmental Protection|$11,040.00|$200.00|$0.00|None|200.00|0.00|0.00|0.00|0.00|0.00|200.00|200.00|200.00|200.00|200.00|200.00|
|1069813-2|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2016|8/4/2017|8/5/2015|217904|State of West Virginia| |$11,040.00|$200.00|$0.00|06/19/2017|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069813-4|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2018|8/5/2019|8/5/2015|217904|State of West Virginia| |$11,040.00|$200.00|$0.00|01/28/2019|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069813-5|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2019|8/4/2020|8/5/2015|217904|State of West Virginia| |$11,040.00|$200.00|$0.00|08/30/2019|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069813-6|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2020|8/4/2021|8/5/2015|217904|State of West Virginia| |$11,040.00|$200.00|$0.00|11/01/2020|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069814-07|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2021|8/4/2022|8/5/2015|004414168|State of West Virginia|Division of Financial Institutions|$3,360.00|$200.00|$0.00|None|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|
|1069814-08|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/4/2022|8/3/2023|8/5/2015|004414168|State of West Virginia|Division of Financial Institutions|$3,360.00|$200.00|$0.00|None|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|
|1069814-09|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/3/2023|8/1/2024|8/5/2015|004414168|State of West Virginia|Division of Financial Institutions|$3,360.00|$200.00|$0.00|None|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|
|1069814-10|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/1/2024|8/1/2025|8/5/2015|554679408|State of West Virginia|Department of Environmental Protection|$3,360.00|$200.00|$0.00|None|200.00|0.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|
|1069814-2|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2016|8/4/2017|8/5/2015|217904|State of West Virginia| |$3,360.00|$150.00|$0.00|06/19/2017|0.00|0.00|0.00|0.00|0.00|0.00|200.00|200.00|200.00|200.00|200.00|200.00|
|1069814-3|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2017|8/4/2018|8/5/2015|217904|State of West Virginia| |$3,360.00|$200.00|$0.00|06/19/2017|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069814-4|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2018|8/4/2019|8/5/2015|217904|State of West Virginia| |$3,360.00|$200.00|$0.00|01/28/2019|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069814-5|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2019|8/4/2020|8/5/2015|217904|State of West Virginia| |$3,360.00|$200.00|$0.00|11/01/2020|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069814-6|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2020|8/4/2021|8/5/2015|217904|State of West Virginia| |$3,360.00|$200.00|$0.00|None|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|200.00|
|1069815-07|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2021|8/4/2022|8/5/2015|004414168|State of West Virginia|Division of Financial Institutions|$12,000.00|$204.00|$0.00|None|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|
|1069815-08|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/4/2022|8/3/2023|8/5/2015|004414168|State of West Virginia|Division of Financial Institutions|$12,000.00|$204.00|$0.00|None|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|
|1069815-09|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/3/2023|8/1/2024|8/5/2015|554679408|State of West Virginia|Department of Environmental Protection|$12,000.00|$204.00|$0.00|None|204.00|0.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|
|1069815-2|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2016|8/4/2017|8/5/2015|217904|State of West Virginia| |$12,000.00|$240.00|$0.00|06/19/2017|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069815-4|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2018|8/4/2019|8/5/2015|217904|State of West Virginia| |$12,000.00|$204.00|$0.00|01/28/2019|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069815-5|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2019|8/4/2020|8/5/2015|217904|State of West Virginia| |$12,000.00|$204.00|$0.00|11/01/2020|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069815-6|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2020|8/4/2021|8/5/2015|217904|State of West Virginia| |$12,000.00|$204.00|$0.00|None|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|
|1069816-07|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2021|8/4/2022|8/5/2015|554679408|State of West Virginia|Department of Environmental Protection|$12,000.00|$204.00|$0.00|None|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|
|1069816-08|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/4/2022|8/3/2023|8/5/2015|554679408|State of West Virginia|Department of Environmental Protection|$12,000.00|$204.00|$0.00|None|231.00|0.00|231.00|231.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|
|1069816-09|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/3/2023|8/1/2024|8/5/2015|554679408|State of West Virginia|Department of Environmental Protection|$12,000.00|$204.00|$0.00|None|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|
|1069816-2|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2016|8/4/2017|8/5/2015|217904|State of West Virginia| |$12,000.00|$240.00|$0.00|06/19/2017|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069816-4|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2018|8/4/2019|8/5/2015|217904|State of West Virginia| |$12,000.00|$204.00|$0.00|11/29/2023|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069816-5|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2019|8/4/2020|8/5/2015|217904|State of West Virginia| |$12,000.00|$204.00|$0.00|11/29/2023|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069816-6|843484|James C Justice Companies|849486|Kentucky Fuel Corporation|8/5/2020|8/4/2021|8/5/2015|217904|State of West Virginia| |$12,000.00|$204.00|$0.00|None|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|204.00|
|1069819-07|843484|James C Justice Companies|849480|Infinity Energy Inc|8/27/2021|8/27/2022|8/27/2015|856699009|Commonwealth of Kentucky|Department for Natural Resources Division of Mine Reclamation & Enforcement|$103,900.00|$1,766.00|$31.79|None|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|
|1069819-08|843484|James C Justice Companies|849480|Infinity Energy Inc|8/27/2022|8/27/2023|8/27/2015|856699009|Commonwealth of Kentucky|Department for Natural Resources Division of Mine Reclamation & Enforcement|$103,900.00|$1,766.00|$31.79|None|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|
|1069819-09|843484|James C Justice Companies|849480|Infinity Energy Inc|8/27/2023|8/27/2024|8/27/2015|856699009|Commonwealth of Kentucky|Department for Natural Resources Division of Mine Reclamation & Enforcement|$103,900.00|$1,766.00|$31.79|None|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|
|1069819-10|843484|James C Justice Companies|849480|Infinity Energy Inc|8/27/2024|8/27/2025|8/27/2015|856699009|Commonwealth of Kentucky|Department for Natural Resources Division of Mine Reclamation & Enforcement|$103,900.00|$1,766.00|$31.79|None|1,797.79|0.00|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|
|1069819-2|843484|James C Justice Companies|849480|Infinity Energy Inc|8/27/2016|8/27/2017|8/27/2015|1771|Commonwealth of Kentucky| |$103,900.00|$1,766.00|$31.79|07/12/2017|0.00|0.00|0.00|0.00|0.00|0.00|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|
|1069819-3|843484|James C Justice Companies|849480|Infinity Energy Inc|8/27/2017|8/27/2018|8/27/2015|1771|Commonwealth of Kentucky| |$103,900.00|$1,766.00|$31.79|07/12/2017|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069819-4|843484|James C Justice Companies|849480|Infinity Energy Inc|8/27/2018|8/27/2019|8/27/2015|1771|Commonwealth of Kentucky| |$103,900.00|$1,766.00|$31.79|01/30/2019|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069819-5|843484|James C Justice Companies|849480|Infinity Energy Inc|8/27/2019|8/27/2020|8/27/2015|1771|Commonwealth of Kentucky| |$103,900.00|$1,766.00|$31.79|11/01/2020|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|
|1069819-6|843484|James C Justice Companies|849480|Infinity Energy Inc|8/27/2020|8/27/2021|8/27/2015|1771|Commonwealth of Kentucky| |$103,900.00|$1,766.00|$31.79|None|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|1,797.79|
|1069819-2|843484|James C Justice Companies|843581|Virginia Fuel Corporation|6/28/2016|8/27/2017|8/26/2015|263873|Commonwealth of Kentucky and Environment Cabinet, Div. of Reclamation and Enforcement|$1,400.00|$200.00|$3.60|07/12/2017|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|0.00|

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069019-3 | 643484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 8/28/2017 | 8/27/2018 | 8/28/2015 | 263873 | Commonwealth of Kentucky Energy and Environment Cabinet, Div. of Reclamation and Enforcement | | $1,400.00 | $200.00 | | | | | | | | | | | | | |
| | | | | | | | | | | | $1,400.00 | $200.00 | $3.60 | 1/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069019-4 | 643484 | James C Justice Companies | 849381 | Virginia Fuel Corporation | 8/28/2018 | 3/9/2019 | 8/28/2015 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $1,400.00 | $200.00 | $3.60 | 10/01/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069020-2 | 643484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 8/28/2016 | 8/27/2017 | 8/28/2015 | 263873 | Commonwealth of Kentucky Energy and Environment Cabinet, Div. of Reclamation and Enforcement | | $25,800.00 | $439.00 | $7.90 | | | | | | | | | | | | |
| 1069020-3 | 643484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 8/28/2017 | 8/27/2018 | 8/28/2015 | 263873 | Commonwealth of Kentucky Energy and Environment Cabinet, Div. of Reclamation and Enforcement | | $51,600.00 | $0.00 | | 07/12/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069021-07 | 643484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/26/2021 | 8/26/2022 | 8/28/2015 | 771492/806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $60,100.00 | $1,022.00 | $18.40 | None | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 |
| 1069021-08 | 643484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/26/2022 | 8/26/2023 | 8/28/2015 | 771492/806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $60,100.00 | $1,022.00 | $18.40 | None | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 |
| 1069021-09 | 643484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/26/2023 | 8/26/2024 | 8/28/2015 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $60,100.00 | $1,022.00 | $18.40 | None | 1,040.40 | 1,040.40 | 1,037.74 | 1,037.74 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 |
| 1069021-10 | 643484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/26/2024 | 8/26/2025 | 8/28/2015 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $60,100.00 | $1,022.00 | $18.40 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 |
| 1069021-2 | 643484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/28/2016 | 8/27/2017 | 8/28/2015 | 264547 | Commonwealth of KY Energy and Environment Cabinet Div of Reclamation & Enforcement | | $60,100.00 | $1,022.00 | $18.40 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 | 1,040.40 |
| 1069021-3 | 643484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/28/2017 | 8/27/2018 | 8/28/2015 | 264547 | Commonwealth of KY Energy and Environment Cabinet Div of Reclamation & Enforcement | | $60,100.00 | $1,022.00 | $18.40 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069021-4 | 643484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/28/2018 | 8/27/2019 | 8/28/2015 | 264547 | Commonwealth of KY Energy and Environment Cabinet Div of Reclamation & Enforcement | | $60,100.00 | $1,022.00 | $18.40 | 1/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069021-5 | 643484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/28/2019 | 8/27/2020 | 8/28/2015 | 264547 | Commonwealth of KY Energy and Environment Cabinet Div of Reclamation & Enforcement | | $60,100.00 | $1,022.00 | $18.40 | 10/01/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069021-6 | 643484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/26/2020 | 8/27/2021 | 8/28/2015 | 264547 | Commonwealth of KY Energy and Environment Cabinet Div of Reclamation & Enforcement | | $60,100.00 | $1,022.00 | $18.40 | 07/09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069022-07 | 643484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/26/2021 | 8/27/2022 | 8/28/2015 | 771492/806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069022-08 | 643484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/27/2022 | 8/26/2023 | 8/28/2015 | 771492/806 | Commonwealth of Kentucky | | $500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069022-09 | 643484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/26/2023 | 8/26/2024 | 8/28/2015 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $500.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069022-10 | 643484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/26/2024 | 8/26/2025 | 8/28/2015 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $500.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 1069022-2 | 643484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/28/2016 | 8/27/2017 | 8/28/2015 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | | $500.00 | $200.00 | $3.60 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069022-3 | 643484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/28/2017 | 8/27/2018 | 8/28/2015 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | | $500.00 | $200.00 | $3.60 | 1/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069022-4 | 643484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/28/2018 | 8/27/2019 | 8/28/2015 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | | $500.00 | $200.00 | $3.60 | 10/01/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069022-6 | 643484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/26/2020 | 8/27/2021 | 8/28/2015 | 267002 | Commonwealth of Kentucky Energy and Environment Cabinet, Dept Natural Resources | | $500.00 | $200.00 | $3.60 | 11/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069024-06 | 643484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2020 | 9/1/2021 | 9/1/2015 | 554679/4808 | State of West Virginia | Department of Environmental Protection | $17,500.00 | $299.00 | $0.00 | None | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 |
| 1069024-07 | 643484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2021 | 9/1/2022 | 9/1/2015 | 554679/4808 | State of West Virginia | Department of Environmental Protection | $17,500.00 | $299.00 | $0.00 | None | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 |
| 1069024-08 | 643484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2022 | 9/1/2023 | 9/1/2015 | 554679/4808 | State of West Virginia | Department of Environmental Protection | $17,500.00 | $299.00 | $0.00 | None | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 |
| 1069024-09 | 643484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2023 | 9/1/2024 | 9/1/2015 | 554679/4808 | State of West Virginia | Department of Environmental Protection | $17,500.00 | $299.00 | $0.00 | None | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 |
| 1069024-10 | 643484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2024 | 9/1/2025 | 9/1/2015 | 554679/4808 | State of West Virginia | Department of Environmental Protection | $17,500.00 | $299.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 | 299.00 |
| 1069024-2 | 643484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2016 | 9/1/2017 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $17,500.00 | $299.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069024-3 | 643484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2017 | 9/1/2018 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $17,500.00 | $299.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069024-4 | 643484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2018 | 9/1/2019 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $17,500.00 | $299.00 | $0.00 | 10/01/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069024-5 | 643484 | James C Justice Companies | 815569 | National Resources Inc. | 9/1/2019 | 9/1/2020 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $17,500.00 | $299.00 | $0.00 | 11/05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069025-06 | 643484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/1/2020 | 9/1/2021 | 9/1/2015 | 004441168 | State of West Virginia | Division of Financial Institutions | $500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069025-07 | 643484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/1/2021 | 9/1/2022 | 9/1/2015 | 004441168 | State of West Virginia | Division of Financial Institutions | $500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069025-08 | 643484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/1/2022 | 9/1/2023 | 9/1/2015 | 554679/4808 | State of West Virginia | Department of Environmental Protection | $500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069025-09 | 643484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/1/2023 | 9/1/2024 | 9/1/2015 | 554679/4808 | State of West Virginia | Department of Environmental Protection | $500.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069025-10 | 643484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/1/2024 | 9/1/2025 | 9/1/2015 | 554679/4808 | State of West Virginia | Department of Environmental Protection | $500.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069025-3 | 643484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/1/2017 | 9/1/2018 | 9/1/2015 | 218096 | State of West Virginia | | $500.00 | $200.00 | $0.00 | 07/12/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069025-4 | 643484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/1/2017 | 9/1/2019 | 9/1/2015 | 218096 | State of West Virginia | | $500.00 | $200.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069025-5 | 643484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/1/2019 | 9/1/2020 | 9/1/2015 | 218096 | State of West Virginia | | $500.00 | $200.00 | $0.00 | 11/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069026-06 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2020 | 9/1/2021 | 9/1/2015 | 554679/4808 | State of West Virginia | Department of Environmental Protection | $5,760.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069026-07 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2021 | 9/1/2022 | 9/1/2015 | 554679/4808 | State of West Virginia | Department of Environmental Protection | $5,760.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069026-08 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2022 | 9/1/2023 | 9/1/2015 | 554679/4808 | State of West Virginia | Department of Environmental Protection | $5,760.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069026-2 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2016 | 9/1/2017 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $5,760.00 | $200.00 | $0.00 | 06/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069026-3 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2017 | 9/1/2018 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $5,760.00 | $200.00 | $0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069026-4 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2018 | 9/1/2019 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $5,760.00 | $200.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069026-5 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2019 | 9/1/2020 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $5,760.00 | $200.00 | $0.00 | 11/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069027-06 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2020 | 9/1/2021 | 9/1/2015 | 554679/4808 | State of West Virginia | Department of Environmental Protection | $13,680.00 | $233.00 | $0.00 | None | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 |
| 1069027-08 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2022 | 9/1/2023 | 9/1/2015 | 554679/4808 | State of West Virginia | Department of Environmental Protection | $13,680.00 | $233.00 | $0.00 | None | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 |
| 1069027-09 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2023 | 9/1/2024 | 9/1/2015 | 554679/4808 | State of West Virginia | Department of Environmental Protection | $13,680.00 | $233.00 | $0.00 | None | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 |
| 1069027-10 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2024 | 9/1/2025 | 9/1/2015 | 554679/4808 | State of West Virginia | Department of Environmental Protection | $13,680.00 | $233.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 | 233.00 |
| 1069027-2 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2016 | 9/1/2017 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $13,680.00 | $233.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069027-3 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2017 | 9/1/2018 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $13,680.00 | $233.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069027-5 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2019 | 9/1/2020 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $13,680.00 | $233.00 | $0.00 | 11/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069829-06 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2020 | 9/1/2021 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $1,200,000.00 | $20,400.00 | $0.00 | None | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 |
| 1069829-07 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2021 | 9/1/2022 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $1,200,000.00 | $20,400.00 | $0.00 | None | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 |
| 1069829-08 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2022 | 9/1/2023 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $1,200,000.00 | $20,400.00 | $0.00 | None | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 |
| 1069829-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2023 | 9/1/2024 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $1,200,000.00 | $20,400.00 | $0.00 | None | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 |
| 1069829-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2024 | 9/1/2025 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $1,200,000.00 | $20,400.00 | $0.00 | None | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 |
| 1069829-2 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2016 | 9/1/2017 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $1,200,000.00 | $20,400.00 | $0.00 04/28/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,400.00 | 20,400.00 | 20,400.00 | 20,400.00 | 0.00 |
| 1069829-3 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2017 | 9/1/2018 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $1,200,000.00 | $20,400.00 | $0.00 10/24/2018 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069829-4 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2018 | 9/1/2019 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $1,200,000.00 | $20,400.00 | $0.00 10/24/2018 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069829-5 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2019 | 9/1/2020 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $1,200,000.00 | $20,400.00 | $0.00 11/01/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069829-06 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 9/1/2020 | 9/1/2021 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $4,560.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069829-07 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 9/1/2021 | 9/1/2022 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $4,560.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069829-08 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 9/1/2022 | 9/1/2023 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $4,560.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069829-10 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 9/1/2024 | 9/1/2025 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $4,560.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069829-2 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 9/1/2016 | 9/1/2017 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $4,560.00 | $200.00 | $0.00 04/25/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069829-3 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 9/1/2017 | 9/1/2018 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $4,560.00 | $200.00 | $0.00 01/30/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069829-4 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 9/1/2018 | 9/1/2019 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $4,560.00 | $200.00 | $0.00 10/01/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069829-5 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 9/1/2019 | 9/1/2020 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $4,560.00 | $200.00 | $0.00 11/03/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069830-06 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2020 | 9/1/2021 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $33,040.00 | $562.00 | $0.00 | None | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 |
| 1069830-07 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2021 | 9/1/2022 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $33,040.00 | $562.00 | $0.00 | None | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 |
| 1069830-08 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2022 | 9/1/2023 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $33,040.00 | $562.00 | $0.00 | None | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 |
| 1069830-09 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2023 | 9/1/2024 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $33,040.00 | $562.00 | $0.00 | None | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 |
| 1069830-10 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2024 | 9/1/2025 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $33,040.00 | $562.00 | $0.00 | None | 562.00 | 0.00 | 0.00 | 0.00 | 0.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 | 562.00 |
| 1069830-3 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2016 | 9/1/2017 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $33,040.00 | $562.00 | $0.00 04/28/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069830-4 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2017 | 9/1/2018 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $33,040.00 | $562.00 | $0.00 01/30/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069830-5 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2018 | 9/1/2019 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $33,040.00 | $562.00 | $0.00 10/01/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069830-6 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2019 | 9/1/2020 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $33,040.00 | $562.00 | $0.00 11/03/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069831-06 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2020 | 9/1/2021 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069831-07 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2021 | 9/1/2022 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069831-08 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2022 | 9/1/2023 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069831-10 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2024 | 9/1/2025 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069831-3 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2017 | 9/1/2018 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $10,000.00 | $200.00 | $0.00 04/28/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069831-4 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2018 | 9/1/2019 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $10,000.00 | $200.00 | $0.00 01/30/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069831-5 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2019 | 9/1/2020 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $10,000.00 | $200.00 | $0.00 11/03/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069832-06 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2020 | 9/1/2021 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $13,237.00 | $225.00 | $0.00 | None | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 |
| 1069832-07 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2021 | 9/1/2022 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $13,237.00 | $225.00 | $0.00 | None | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 |
| 1069832-09 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2023 | 9/1/2024 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $13,237.00 | $225.00 | $0.00 | None | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 |
| 1069832-10 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2024 | 9/1/2025 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $13,237.00 | $225.00 | $0.00 | None | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 |
| 1069832-3 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2017 | 9/1/2018 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $13,237.00 | $225.00 | $0.00 04/28/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069832-4 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2018 | 9/1/2019 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $13,237.00 | $225.00 | $0.00 01/30/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069832-5 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2019 | 9/1/2020 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $13,237.00 | $225.00 | $0.00 11/03/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069833-06 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2020 | 9/1/2021 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $20,160.00 | $343.00 | $0.00 | None | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 |
| 1069833-07 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2021 | 9/1/2022 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $20,160.00 | $343.00 | $0.00 | None | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 |
| 1069833-09 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2023 | 9/1/2024 | 9/1/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $20,160.00 | $343.00 | $0.00 | None | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 | 343.00 |
| 1069833-3 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2017 | 9/1/2018 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $20,160.00 | $343.00 | $0.00 04/28/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 343.00 | 343.00 | 343.00 | 343.00 | 0.00 |
| 1069833-4 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2018 | 9/1/2019 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $20,160.00 | $343.00 | $0.00 01/30/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069833-5 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2019 | 9/1/2020 | 9/1/2015 | 14912 | State of West Virginia Division of Mining & Reclamation | | $20,160.00 | $343.00 | $0.00 11/03/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069834-06 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/15/2020 | 9/15/2021 | 9/15/2015 | 5044414168 | State of West Virginia | Division of Financial Institutions | $443,920.00 | $7,547.00 | $0.00 | None | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 |
| 1069834-07 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/15/2021 | 9/15/2022 | 9/15/2015 | 5044414168 | State of West Virginia | Division of Financial Institutions | $443,920.00 | $7,547.00 | $0.00 | None | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 |
| 1069834-09 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/15/2023 | 9/15/2024 | 9/15/2015 | 554679488 | State of West Virginia | Department of Environmental Protection | $443,920.00 | $7,547.00 | $0.00 | None | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 |
| 1069834-3 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/15/2016 | 9/15/2017 | 9/15/2015 | 217904 | State of West Virginia | | $443,920.00 | $7,547.00 | $0.00 04/28/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 | 7,547.00 |
| 1069834-4 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/15/2017 | 9/15/2018 | 9/15/2015 | 217904 | State of West Virginia | | $443,920.00 | $7,547.00 | $0.00 01/30/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069834-5 | 843484 | James C Justice Companies | 815069 | National Resources Inc. | 9/15/2018 | 9/15/2019 | 9/15/2015 | 217904 | State of West Virginia | | $443,920.00 | $7,547.00 | $0.00 11/03/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069835-2 | 843484 | James C Justice Companies | 818334 | Mine Support Services LLC | 9/16/2016 | 9/16/2017 | 9/16/2015 | 15447 | West Virginia Division of Labor | | $65,000.00 | $1,950.00 | $0.00 04/25/2017 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069835-5 | 843484 | James C Justice Companies | 818334 | Mine Support Services LLC | 9/15/2017 | 9/15/2016 | 8/15/2016 | 15447 | West Virginia Division of Labor | | $130,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069836-06 | 843484 | James C Justice Companies | 813666 | Gilbert Mine Inc | 11/10/2020 | 11/9/2021 | 11/10/2019 | 554679408 | State of West Virginia | Department of Environmental Protection | $15,000.00 | $255.00 | $0.00 | None | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 |
| 1069836-07 | 843484 | James C Justice Companies | 813666 | Gilbert Mine Inc | 11/9/2021 | 11/10/2022 | 11/10/2020 | 554679408 | State of West Virginia | Department of Environmental Protection | $15,000.00 | $254.00 | $0.00 | None | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 | 254.00 |
| 1069836-08 | 843484 | James C Justice Companies | 813666 | Gilbert Mine Inc | 11/10/2022 | 11/10/2023 | 11/10/2021 | 554679408 | State of West Virginia | Department of Environmental Protection | $15,000.00 | $255.00 | $0.00 | None | 0.00 | 0.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 |
| 1069836-09 | 843484 | James C Justice Companies | 813666 | Gilbert Mine Inc | 11/10/2023 | 11/10/2024 | 11/10/2022 | 554679408 | State of West Virginia | Department of Environmental Protection | $15,000.00 | $255.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 |
| 1069836-10 | 843484 | James C Justice Companies | 813666 | Gilbert Mine Inc | 11/10/2024 | 11/10/2025 | 11/10/2023 | 554679408 | State of West Virginia | | $15,000.00 | $255.00 | $0.00 | 04/25/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069836-2 | 843484 | James C Justice Companies | 813666 | Gilbert Mine Inc | 11/10/2016 | 11/9/2017 | 11/10/2015 | 273427 | State of West Virginia Dept of Environmental Protection | | $15,000.00 | $255.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069836-3 | 843484 | James C Justice Companies | 813666 | Gilbert Mine Inc | 11/10/2017 | 11/9/2017 | 11/10/2016 | 273427 | State of West Virginia Dept of Environmental Protection | | $15,000.00 | $255.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069836-4 | 843484 | James C Justice Companies | 813666 | Gilbert Mine Inc | 11/10/2018 | 11/9/2019 | 11/10/2017 | 273427 | State of West Virginia Dept of Environmental Protection | | $15,000.00 | $255.00 | $0.00 | 12/02/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069836-5 | 843484 | James C Justice Companies | 813666 | Gilbert Mine Inc | 11/10/2019 | 11/9/2020 | 11/10/2018 | 273427 | State of West Virginia Dept of Environmental Protection | | $15,000.00 | $255.00 | $0.00 | 11/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069837-06 | 843484 | James C Justice Companies | 814669 | Dynamic Energy Inc | 11/9/2020 | 11/19/2021 | 11/19/2019 | 554679408 | State of West Virginia | Department of Environmental Protection | $10,230.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069837-07 | 843484 | James C Justice Companies | 814669 | Dynamic Energy Inc | 11/19/2021 | 11/19/2022 | 11/19/2020 | 554679408 | State of West Virginia | Department of Environmental Protection | $10,230.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069837-08 | 843484 | James C Justice Companies | 814669 | Dynamic Energy Inc | 11/19/2022 | 11/19/2023 | 11/19/2021 | 554679408 | State of West Virginia | Department of Environmental Protection | $10,230.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069837-2 | 843484 | James C Justice Companies | 814669 | Dynamic Energy Inc | 11/9/2016 | 11/18/2017 | 11/19/2015 | 15077 | State of West Virginia | | $10,230.00 | $200.00 | $0.00 | 04/25/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069837-3 | 843484 | James C Justice Companies | 814669 | Dynamic Energy Inc | 11/9/2017 | 11/18/2018 | 11/19/2016 | 15077 | State of West Virginia | | $10,230.00 | $200.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069837-4 | 843484 | James C Justice Companies | 814669 | Dynamic Energy Inc | 11/9/2018 | 11/18/2019 | 11/19/2017 | 15077 | State of West Virginia | | $10,230.00 | $200.00 | $0.00 | 12/02/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069837-5 | 843484 | James C Justice Companies | 814669 | Dynamic Energy Inc | 11/19/2019 | 11/19/2020 | 11/19/2018 | 242522 | West Virginia Department of Environmental Protection | | $10,230.00 | $200.00 | $0.00 | 12/04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069838-2 | 843484 | James C Justice Companies | 0 | Beech Creek Coal Kentucky Corporation | 12/1/2016 | 11/30/2017 | 12/1/2015 | 267002 | Commonwealth of Kentucky, Energy and Environment Cabinet, Dept Natural Resources | | $1,960,000.00 | $0.00 | $0.00 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069838-3 | 843484 | James C Justice Companies | 0 | Beech Creek Coal Kentucky Corporation | 12/1/2017 | 11/30/2018 | 12/1/2016 | 267002 | Commonwealth of Kentucky, Energy and Environment Cabinet, Dept Natural Resources | | $3,960,000.00 | $0.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069838-4 | 843484 | James C Justice Companies | 0 | Beech Creek Coal Kentucky Corporation | 12/1/2018 | 11/30/2019 | 12/1/2016 | 267002 | Commonwealth of Kentucky, Energy and Environment Cabinet, Dept Natural Resources | | $3,960,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069839-06 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2020 | 12/23/2021 | 12/23/2019 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $95,000.00 | $1,615.00 | $29.07 | None | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 |
| 1069839-07 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2021 | 12/23/2022 | 12/23/2019 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $95,000.00 | $1,615.00 | $29.07 | None | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 |
| 1069839-08 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2022 | 12/23/2023 | 12/23/2021 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $95,000.00 | $1,615.00 | $29.07 | None | 0.00 | 0.00 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 |
| 1069839-1 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2015 | 12/23/2016 | 12/23/2015 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $95,000.00 | $1,900.00 | $29.07 | 08/10/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069839-10 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2024 | 12/23/2025 | 12/23/2023 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $95,000.00 | $1,615.00 | $29.07 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 | 1,644.07 |
| 1069839-2 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2016 | 12/22/2017 | 12/23/2016 | 267002 | Commonwealth of Kentucky, Energy and Environment Cabinet, Dept Natural Resources | | $95,000.00 | $1,615.00 | $29.07 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069839-3 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2017 | 12/22/2018 | 12/23/2016 | 267002 | Commonwealth of Kentucky, Energy and Environment Cabinet, Dept Natural Resources | | $95,000.00 | $1,615.00 | $29.07 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069839-4 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2018 | 12/22/2019 | 12/23/2017 | 267002 | Commonwealth of Kentucky, Energy and Environment Cabinet, Dept Natural Resources | | $95,000.00 | $1,615.00 | $29.07 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069839-5 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2019 | 12/23/2020 | 12/23/2018 | 267002 | Commonwealth of Kentucky, Energy and Environment Cabinet, Dept Natural Resources | | $95,000.00 | $1,615.00 | $29.07 | 12/04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069840-06 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2020 | 12/22/2021 | 12/23/2019 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $150,500.00 | $2,559.00 | $46.06 | None | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 |
| 1069840-07 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/22/2021 | 12/23/2022 | 12/23/2019 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $150,500.00 | $2,559.00 | $46.06 | None | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 |
| 1069840-08 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2022 | 12/23/2023 | 12/23/2021 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $150,500.00 | $2,559.00 | $46.06 | None | 0.00 | 0.00 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 |
| 1069840-1 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/3/2015 | 12/22/2016 | 12/23/2015 | 267002 | Commonwealth of Kentucky, Energy and Environment Cabinet, Dept Natural Resources | | $150,500.00 | $3,010.00 | $54.18 | 08/10/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069840-2 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2016 | 12/22/2017 | 12/23/2016 | 267002 | Commonwealth of Kentucky, Energy and Environment Cabinet, Dept Natural Resources | | $150,500.00 | $2,559.00 | $46.06 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 | 2,605.06 |
| 1069840-3 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2017 | 12/22/2018 | 12/23/2016 | 267002 | Commonwealth of Kentucky, Energy and Environment Cabinet, Dept Natural Resources | | $150,500.00 | $2,559.00 | $46.06 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069840-4 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2018 | 12/21/2019 | 12/23/2017 | 267002 | Commonwealth of Kentucky, Energy and Environment Cabinet, Dept Natural Resources | | $150,500.00 | $2,559.00 | $46.06 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069840-5 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2020 | 12/22/2020 | 12/23/2018 | 267002 | Commonwealth of Kentucky, Energy and Environment Cabinet, Dept Natural Resources | | $150,500.00 | $2,559.00 | $46.06 | 02/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069841-06 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2020 | 12/22/2021 | 12/23/2019 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $205,500.00 | $3,494.00 | $62.89 | None | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 |
| 1069841-07 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/22/2021 | 12/23/2022 | 12/23/2019 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $205,500.00 | $3,494.00 | $62.71 | None | 3,546.71 | 3,546.71 | 3,546.71 | 3,546.71 | 3,546.71 | 3,546.71 | 3,546.71 | 3,546.71 | 3,546.71 | 3,546.71 | 3,546.71 |
| 1069841-08 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2022 | 12/23/2023 | 12/23/2021 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $205,500.00 | $3,494.00 | $62.89 | None | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 |
| 1069841-1 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/3/2015 | 12/22/2016 | 12/23/2015 | 267002 | Commonwealth of Kentucky, Energy and Environment Cabinet, Dept Natural Resources | | $205,500.00 | $4,110.00 | $73.96 | 08/10/2016 | 0.00 | 0.00 | 0.00 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 |
| 1069841-10 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2024 | 12/23/2025 | 12/23/2023 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $205,500.00 | $3,494.00 | $62.89 | None | 0.00 | 0.00 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 | 3,556.89 |
| 1069841-2 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2016 | 12/22/2017 | 12/23/2016 | 267002 | Commonwealth of Kentucky, Energy and Environment Cabinet, Dept Natural Resources | | $205,500.00 | $3,494.00 | $62.89 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069841-3 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2017 | 12/22/2018 | 12/23/2016 | 267002 | Commonwealth of Kentucky, Energy and Environment Cabinet, Dept Natural Resources | | $205,500.00 | $3,494.00 | $62.89 | 02/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069841-4 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2018 | 12/21/2019 | 12/23/2017 | 267002 | Commonwealth of Kentucky, Energy and Environment Cabinet, Dept Natural Resources | | $205,500.00 | $3,494.00 | $62.89 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069841-5 | 843484 | James C Justice Companies | 814441 | IBCS Mining Inc | 12/23/2019 | 12/22/2020 | 12/23/2018 | 267002 | Commonwealth of Kentucky, Energy and Environment Cabinet, Dept Natural Resources | | $205,500.00 | $3,494.00 | $62.89 | 02/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069843-06 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/30/2021 | 3/29/2022 | 3/30/2018 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $147,000.00 | $2,499.00 | $44.98 | None | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 |
| 1069843-07 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/29/2022 | 3/29/2023 | 3/30/2018 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $147,000.00 | $2,499.00 | $44.98 | None | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 |
| 1069843-08 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/30/2018 | 3/29/2019 | 3/30/2017 | 1683 | Commonwealth of Kentucky | | $147,000.00 | $2,499.00 | $52.65 | 10/30/2018 | 0.00 | 0.00 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 |
| 1069843-1 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/30/2017 | 3/29/2018 | 3/30/2016 | 1683 | Commonwealth of Kentucky | | $147,000.00 | $2,499.00 | $44.98 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 |
| 1069843-4 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/30/2019 | 3/29/2020 | 3/30/2017 | 273947 | Commonwealth of Kentucky Energy and Environment Cabinet | | $147,000.00 | $2,499.00 | $44.98 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 |
| 1069843-5 | 843484 | James C Justice Companies | 848486 | Kentucky Fuel Corporation | 3/30/2020 | 3/29/2021 | 3/30/2017 | 273947 | Commonwealth of Kentucky Energy and Environment Cabinet | | $147,000.00 | $2,499.00 | $44.98 | None | 2,543.97 | 2,543.97 | 2,543.97 | 2,543.97 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 | 2,543.98 |
| 1069843-2 | 843484 | James C Justice Companies | 848480 | Infinity Energy Inc | 6/23/2016 | 6/22/2017 | 6/23/2016 | 286675 | Leslie Circuit Court KY | | $1,120,000.00 | $22,400.00 | $403.20 | 07/12/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069843-3 | 843484 | James C Justice Companies | 848480 | Infinity Energy Inc | 6/23/2017 | 6/22/2018 | 6/23/2016 | 286675 | Leslie Circuit Court KY | | $1,120,000.00 | $22,400.00 | $403.20 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069962-07 | 843494 | James C Justice Companies | 818334 | Mine Support Services LLC | 9/15/2022 | 9/15/2024 | 9/15/2016 | 220385P753 | West Virginia | Division of Labor | $92,500.00 | $2,760.00 | $0.00 | None | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 |
| 1069962-08 | 843494 | James C Justice Companies | 818334 | Mine Support Services LLC | 9/15/2022 | 9/15/2024 | 9/15/2016 | 347794059B | West Virginia | Division of Labor | $92,500.00 | $2,760.00 | $0.00 | None | 2,760.00 | 0.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 |
| 1069962-09 | 843494 | James C Justice Companies | 818334 | Mine Support Services LLC | 9/15/2024 | 9/15/2025 | 9/15/2016 | 347794059B | West Virginia | Division of Labor | $92,500.00 | $2,760.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 |
| 1069962-1 | 843494 | James C Justice Companies | 818334 | Mine Support Services LLC | 9/15/2016 | 9/15/2017 | 9/15/2016 | 212800 | West Virginia Department of Labor | | $92,500.00 | $2,760.00 | $0.00 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 | 2,760.00 |
| 1069962-2 | 843494 | James C Justice Companies | 818334 | Mine Support Services LLC | 9/15/2017 | 9/15/2018 | 9/15/2016 | 212800 | West Virginia Department of Labor | | $92,500.00 | $2,760.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069962-3 | 843494 | James C Justice Companies | 818334 | Mine Support Services LLC | 9/15/2018 | 9/15/2019 | 9/15/2016 | 212800 | West Virginia Department of Labor | | $92,500.00 | $2,760.00 | $0.00 | 10/01/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069962-4 | 843494 | James C Justice Companies | 818334 | Mine Support Services LLC | 9/15/2019 | 9/15/2020 | 9/15/2016 | 212800 | West Virginia Department of Labor | | $92,500.00 | $2,760.00 | $0.00 | 11/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069966-06 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 11/3/2020 | 11/3/2021 | 11/3/2016 | 0334578036 | State of West Virginia | Department of Environmental Protection | $359,640.00 | $6,114.00 | $0.00 | None | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 |
| 1069966-07 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 11/3/2021 | 11/3/2022 | 11/3/2016 | 0334578036 | State of West Virginia | Department of Environmental Protection | $359,640.00 | $6,114.00 | $0.00 | None | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 |
| 1069966-08 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 11/3/2022 | 11/3/2024 | 11/3/2016 | 0334578036 | State of West Virginia | Department of Environmental Protection | $359,640.00 | $6,114.00 | $0.00 | None | 0.00 | 0.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 |
| 1069966-09 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 11/3/2024 | 11/3/2025 | 11/3/2016 | 0334578036 | State of West Virginia | Department of Environmental Protection | $359,640.00 | $6,114.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 | 6,114.00 |
| 1069966-1 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 11/3/2016 | 11/3/2017 | 11/3/2016 | 266141 | West Virginia Department of Environmental Protection | | $359,640.00 | $6,114.00 | $0.00 | 09/05/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069966-2 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 11/3/2017 | 11/3/2018 | 11/3/2016 | 266141 | West Virginia Department of Environmental Protection | | $359,640.00 | $6,114.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069966-3 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 11/3/2018 | 11/3/2019 | 11/3/2016 | 266141 | West Virginia Department of Environmental Protection | | $359,640.00 | $6,114.00 | $0.00 | 10/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069966-4 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 11/3/2019 | 11/3/2020 | 11/3/2016 | 266141 | West Virginia Department of Environmental Protection | | $359,640.00 | $6,114.00 | $0.00 | 12/04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069960-06 | 843494 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 3/16/2021 | 3/16/2022 | 3/16/2017 | 0044414168 | State of West Virginia | Division of Financial Institutions | $10,720.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069960-07 | 843494 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 3/15/2022 | 3/15/2024 | 3/16/2017 | 554679406B | State of West Virginia | Department of Environmental Protection | $10,720.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069960-08 | 843494 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 3/15/2024 | 3/15/2026 | 3/16/2017 | 554679406B | State of West Virginia | Department of Environmental Protection | $10,720.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069960-09 | 843494 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 3/15/2025 | 3/15/2026 | 3/16/2017 | 554679406B | State of West Virginia | Department of Environmental Protection | $10,720.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069960-1 | 843494 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 3/16/2017 | 3/16/2018 | 3/16/2017 | 217904 | State of West Virginia | | $10,720.00 | $200.00 | $0.00 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069960-2 | 843494 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 3/16/2018 | 3/16/2019 | 3/16/2017 | 217904 | State of West Virginia | | $10,720.00 | $200.00 | $0.00 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069960-3 | 843494 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 3/16/2019 | 3/15/2020 | 3/16/2017 | 217904 | State of West Virginia | | $10,720.00 | $200.00 | $0.00 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069960-4 | 843494 | James C Justice Companies | 850944 | Justice Low Seam Mining Inc | 3/16/2020 | 3/15/2021 | 3/16/2017 | 217904 | State of West Virginia | | $10,720.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1069972-1 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 4/27/2017 | 4/26/2018 | 4/27/2017 | 217904 | State of West Virginia | | $444,000.00 | $7,548.00 | $0.00 | 10/30/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069972-2 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 4/27/2018 | 4/26/2020 | 4/27/2017 | 217904 | State of West Virginia | | $444,000.00 | $7,548.00 | $0.00 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069972-3 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 4/27/2019 | 4/26/2020 | 4/27/2017 | 291444 | West Virginia Department of Environmental Protection | | $444,000.00 | $7,548.00 | $0.00 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069968-04 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/10/2021 | 5/10/2022 | 5/10/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $0.00 | None | 7,548.00 | 7,548.00 | 7,548.00 | 7,548.00 | 7,548.00 | 7,548.00 | 7,548.00 | 7,548.00 | 7,548.00 | 7,548.00 | 7,548.00 | 7,548.00 |
| 1069968-05 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/10/2022 | 5/10/2023 | 5/10/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1069968-06 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/10/2023 | 5/10/2024 | 5/10/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1069968-07 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/10/2024 | 5/10/2025 | 5/10/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1069968-1 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/10/2018 | 5/10/2019 | 5/10/2020 | 289317 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 06/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069968-2 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/10/2019 | 5/10/2019 | 5/10/2020 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | 05/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069968-3 | 843494 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/10/2020 | 5/10/2021 | 5/10/2020 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.94 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1070069-10 | 843494 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 11/16/2020 | 11/16/2021 | 11/16/2017 | 9819745356 | Commonwealth of Virginia | Division of Mined Land Reclamation | $3,233,400.00 | $54,968.00 | $0.00 | None | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 |
| 1070069-11 | 843494 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 11/16/2021 | 11/16/2017 | 11/16/2017 | 9819745356 | Commonwealth of Virginia | Division of Mined Land Reclamation | $3,233,400.00 | $54,968.00 | $0.00 | None | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 |
| 1070069-12 | 843494 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 11/16/2022 | 11/16/2023 | 11/16/2017 | 9819745356 | Commonwealth of Virginia | Division of Mined Land Reclamation | $3,233,400.00 | $54,968.00 | $0.00 | None | 0.00 | 0.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 |
| 1070069-13 | 843494 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 11/16/2023 | 11/16/2024 | 11/16/2017 | 9819745356 | Commonwealth of Virginia | Division of Mined Land Reclamation | $3,233,400.00 | $54,968.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 |
| 1070069-14 | 843494 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 11/16/2024 | 11/16/2025 | 11/16/2017 | 9819745356 | Commonwealth of Virginia | Division of Mined Land Reclamation | $3,233,400.00 | $54,968.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 |
| 1070069-6 | 843494 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 11/16/2016 | 11/16/2017 | 11/16/2017 | 263366 | Virginia Department of Mines Minerals & Energy | | $3,233,400.00 | $54,968.00 | $0.00 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 | 54,968.00 |
| 1070069-7 | 843494 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 11/16/2017 | 11/16/2018 | 11/16/2017 | 263366 | Virginia Department of Mines Minerals & Energy | | $3,233,400.00 | $54,968.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1070069-8 | 843494 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 11/16/2018 | 11/16/2019 | 11/16/2017 | 263366 | Virginia Department of Mines Minerals & Energy | | $3,233,400.00 | $54,968.00 | $0.00 | 10/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1070069-9 | 843494 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 11/16/2019 | 11/16/2020 | 11/16/2017 | 263366 | Commonwealth of Virginia | Division of Mined Land Reclamation | $3,233,400.00 | $54,968.00 | $0.00 | 12/04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1070067-10 | 843494 | James C Justice Companies | 845081 | Virginia Fuel Corporation | 12/15/2020 | 12/15/2021 | 12/15/2017 | 7833752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $3,450,400.00 | $58,657.00 | $0.00 | None | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 |
| 1070067-11 | 843494 | James C Justice Companies | 845081 | Virginia Fuel Corporation | 12/15/2021 | 12/15/2022 | 12/15/2017 | 7833752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $3,450,400.00 | $58,657.00 | $0.00 | None | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 |
| 1070067-12 | 843494 | James C Justice Companies | 845081 | Virginia Fuel Corporation | 12/15/2022 | 12/15/2023 | 12/15/2017 | 7833752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $3,450,400.00 | $58,657.00 | $0.00 | None | 0.00 | 0.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 |
| 1070067-13 | 843494 | James C Justice Companies | 845081 | Virginia Fuel Corporation | 12/15/2023 | 12/15/2024 | 12/15/2017 | 7833752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $3,450,400.00 | $58,657.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 |
| 1070067-14 | 843494 | James C Justice Companies | 845081 | Virginia Fuel Corporation | 12/15/2024 | 12/15/2025 | 12/15/2017 | 7833752976 | Commonwealth of Virginia | Department of Mines Minerals and Energy Division of Mined Land Reclamation | $3,450,400.00 | $58,657.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 |
| 1070067-6 | 843494 | James C Justice Companies | 845081 | Virginia Fuel Corporation | 12/15/2016 | 12/15/2017 | 12/15/2017 | 207998 | Commonwealth of Virginia | | $3,450,400.00 | $58,657.00 | $0.00 | 09/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 | 58,657.00 |
| 1070067-7 | 843494 | James C Justice Companies | 845081 | Virginia Fuel Corporation | 12/15/2017 | 12/15/2018 | 12/15/2017 | 207998 | Commonwealth of Virginia | | $3,450,400.00 | $58,657.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1070067-8 | 843494 | James C Justice Companies | 845081 | Virginia Fuel Corporation | 12/15/2018 | 12/15/2019 | 12/15/2017 | 207998 | Commonwealth of Virginia | | $3,450,400.00 | $58,657.00 | $0.00 | 12/00/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1070067-9 | 843494 | James C Justice Companies | 845081 | Virginia Fuel Corporation | 12/15/2019 | 12/15/2020 | 12/15/2017 | 207998 | Commonwealth of Virginia | | $3,450,400.00 | $58,657.00 | $0.00 | 03/01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1070009-09 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/1/2020 | 10/1/2021 | 10/1/2012 | 0044414168 | State of West Virginia | Division of Financial Institutions | $186,960.00 | $3,178.00 | $0.00 | None | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 |
| 1070009-10 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/1/2021 | 10/1/2022 | 10/1/2012 | 554679406B | State of West Virginia | Department of Environmental Protection | $186,960.00 | $3,178.00 | $0.00 | None | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 |
| 1070009-11 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/1/2022 | 10/1/2023 | 10/1/2012 | 554679406B | State of West Virginia | Department of Environmental Protection | $186,960.00 | $3,178.00 | $0.00 | None | 0.00 | 0.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 |
| 1070009-12 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/1/2023 | 10/1/2024 | 10/1/2012 | 554679406B | State of West Virginia | Department of Environmental Protection | $186,960.00 | $3,178.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 |
| 1070009-13 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/1/2024 | 10/1/2025 | 10/1/2012 | 554679406B | State of West Virginia | Department of Environmental Protection | $186,960.00 | $3,272.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 | 3,178.00 |
| 1070009-5 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/1/2016 | 10/1/2017 | 10/1/2012 | 39144 | State of West Virginia | | $186,960.00 | $3,272.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1070009-6 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/1/2017 | 10/1/2018 | 10/1/2012 | 39144 | State of West Virginia | | $186,960.00 | $3,178.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1079440-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2023 | 7/23/2025 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $57,040.00 | $970.00 | $0.00 | None | 970.00 | 0.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 |
| 1079440-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2024 | 7/23/2025 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $57,040.00 | $970.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 |
| 1079440-5 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2016 | 7/23/2017 | 7/23/2012 | 155790 | West Virginia Department of Environmental Protection | | $57,040.00 | $998.00 | $0.00 | 04/28/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079440-6 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2017 | 7/23/2018 | 7/23/2012 | 155790 | West Virginia Department of Environmental Protection | | $57,040.00 | $970.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079440-7 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2018 | 7/23/2020 | 7/23/2012 | 155790 | West Virginia Department of Environmental Protection | | $57,040.00 | $970.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079440-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2019 | 7/23/2020 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $57,040.00 | $970.00 | $0.00 | 07/09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079440-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2020 | 7/23/2021 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $57,040.00 | $970.00 | $0.00 | None | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 |
| 1079441-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2021 | 7/23/2022 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $91,840.00 | $1,561.00 | $0.00 | None | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 |
| 1079441-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2022 | 7/23/2023 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $91,840.00 | $1,561.00 | $0.00 | None | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 |
| 1079441-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2023 | 7/23/2024 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $91,840.00 | $1,561.00 | $0.00 | None | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 |
| 1079441-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2024 | 7/23/2025 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $91,840.00 | $1,561.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 |
| 1079441-5 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2016 | 7/23/2017 | 7/23/2012 | 155790 | West Virginia Department of Environmental Protection | | $91,840.00 | $1,607.00 | $0.00 | 04/28/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079441-6 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2017 | 7/23/2019 | 7/23/2012 | 155790 | West Virginia Department of Environmental Protection | | $91,840.00 | $1,561.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079441-7 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2018 | 7/23/2019 | 7/23/2012 | 155790 | West Virginia Department of Environmental Protection | | $91,840.00 | $1,561.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079441-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2019 | 7/23/2020 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $91,840.00 | $1,561.00 | $0.00 | 07/09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079441-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2020 | 7/23/2021 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $91,840.00 | $1,561.00 | $0.00 | None | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 |
| 1079441-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2021 | 7/23/2022 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $91,840.00 | $1,561.00 | $0.00 | None | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 |
| 1079441-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2022 | 7/23/2023 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $91,840.00 | $1,561.00 | $0.00 | None | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 |
| 1079441-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2023 | 7/23/2024 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $91,840.00 | $1,561.00 | $0.00 | None | 1,561.00 | 0.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 |
| 1079441-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2024 | 7/23/2025 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $91,840.00 | $1,561.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 |
| 1079441-5 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2016 | 7/23/2017 | 7/23/2012 | 155790 | West Virginia Department of Environmental Protection | | $91,840.00 | $1,607.00 | $0.00 | 04/28/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079441-6 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2017 | 7/23/2019 | 7/23/2012 | 155790 | West Virginia Department of Environmental Protection | | $91,840.00 | $1,561.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079441-7 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2018 | 7/23/2019 | 7/23/2012 | 155790 | West Virginia Department of Environmental Protection | | $91,840.00 | $1,561.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079441-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2019 | 7/23/2020 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $91,840.00 | $1,561.00 | $0.00 | 07/09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079441-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2020 | 7/23/2021 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $91,840.00 | $1,561.00 | $0.00 | None | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 | 1,561.00 |
| 1079443-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2021 | 7/23/2022 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $108,240.00 | $1,840.00 | $0.00 | None | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 |
| 1079443-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2022 | 7/23/2023 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $108,240.00 | $1,840.00 | $0.00 | None | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 |
| 1079443-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2023 | 7/23/2024 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $108,240.00 | $1,840.00 | $0.00 | None | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 |
| 1079443-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2024 | 7/23/2025 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $108,240.00 | $1,840.00 | $0.00 | None | 0.00 | 0.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 |
| 1079443-5 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2016 | 7/23/2017 | 7/23/2012 | 155790 | West Virginia Department of Environmental Protection | | $108,240.00 | $1,894.00 | $0.00 | 04/28/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079443-6 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2017 | 7/23/2018 | 7/23/2012 | 155790 | West Virginia Department of Environmental Protection | | $108,240.00 | $1,840.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079443-7 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2018 | 7/23/2019 | 7/23/2012 | 155790 | West Virginia Department of Environmental Protection | | $108,240.00 | $1,840.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079443-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2019 | 7/23/2020 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $108,240.00 | $1,840.00 | $0.00 | 07/09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079443-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2020 | 7/23/2021 | 7/23/2012 | 59290 | West Virginia Department of Environmental Protection | | $108,240.00 | $1,840.00 | $0.00 | None | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 | 1,840.00 |
| 1079444-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 670497905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $15,000.00 | $255.00 | $0.00 | None | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 |
| 1079444-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $15,000.00 | $255.00 | $0.00 | None | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 |
| 1079444-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $15,000.00 | $255.00 | $0.00 | None | 289.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 |
| 1079444-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2024 | 8/1/2025 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $15,000.00 | $289.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.00 | 289.00 | 289.00 | 289.00 | 289.00 | 289.00 |
| 1079444-5 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2016 | 8/1/2017 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $15,000.00 | $263.00 | $0.00 | 04/28/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079444-6 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2017 | 8/1/2018 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $15,000.00 | $255.00 | $0.00 | 12/11/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079444-7 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2018 | 8/1/2019 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $15,000.00 | $255.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079444-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $15,000.00 | $255.00 | $0.00 | 07/09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079444-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 670497905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $34,000.00 | $578.00 | $0.00 | None | 254.99 | 254.99 | 254.99 | 254.99 | 254.99 | 254.99 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 |
| 1079445-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $34,000.00 | $578.00 | $0.00 | None | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 |
| 1079445-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $34,000.00 | $578.00 | $0.00 | None | 655.00 | 578.00 | 578.00 | 578.00 | 655.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 |
| 1079445-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2024 | 8/1/2025 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $34,000.00 | $655.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 655.00 | 655.00 | 655.00 | 655.00 | 655.00 | 655.00 |
| 1079445-5 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2016 | 8/1/2017 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $34,000.00 | $595.00 | $0.00 | 04/28/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079445-6 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2017 | 8/1/2018 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $34,000.00 | $578.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079445-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $34,000.00 | $578.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079445-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $34,000.00 | $578.00 | $0.00 | 07/09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079445-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 670497905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $36,000.00 | $612.00 | $0.00 | None | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 | 578.00 |
| 1079447-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $36,000.00 | $612.00 | $0.00 | None | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 |
| 1079447-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $36,000.00 | $694.00 | $0.00 | None | 694.00 | 612.00 | 694.00 | 694.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 |
| 1079447-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2024 | 8/1/2025 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $36,000.00 | $694.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 694.00 | 694.00 | 694.00 | 694.00 | 694.00 | 694.00 |
| 1079447-5 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2016 | 8/1/2017 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $36,000.00 | $630.00 | $0.00 | 04/28/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079447-6 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2017 | 8/1/2019 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $36,000.00 | $612.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079447-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $36,000.00 | $612.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079447-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $36,000.00 | $612.00 | $0.00 | 07/09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079447-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 670497905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $40,000.00 | $680.00 | $0.00 | None | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 | 612.00 |
| | | | | | | | | | | | | | | | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1079447-11 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2022 | 8/1/2023 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $40,000.00 | $680.00 | $0.00 | None | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 1079447-12 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2023 | 8/1/2024 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $40,000.00 | $680.00 | $0.00 | None | 771.00 | 0.00 | 771.00 | 771.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 1079447-13 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2024 | 8/1/2025 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $40,000.00 | $771.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 771.00 | 771.00 | 771.00 | 771.00 | 771.00 | 771.00 |
| 1079447-5 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2016 | 8/1/2017 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $40,000.00 | $700.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079447-6 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2017 | 8/1/2018 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $40,000.00 | $680.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079447-7 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2018 | 8/1/2019 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $40,000.00 | $680.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079447-9 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $40,000.00 | $680.00 | $0.00 | 07/09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079448-10 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 670497905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $219,760.00 | $3,736.00 | $0.00 | None | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 | 680.00 |
| 1079448-11 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2022 | 8/1/2023 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $219,760.00 | $3,736.00 | $0.00 | None | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 |
| 1079448-12 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2023 | 8/1/2024 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $219,760.00 | $3,736.00 | $0.00 | None | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 |
| 1079448-13 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2024 | 8/1/2025 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $219,760.00 | $4,235.00 | $0.00 | None | 4,235.00 | 0.00 | 4,235.00 | 4,235.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 |
| 1079448-5 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2016 | 8/1/2017 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $219,760.00 | $3,846.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,235.00 | 4,235.00 | 4,235.00 | 4,235.00 | 4,235.00 | 4,235.00 |
| 1079448-6 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2017 | 8/1/2018 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $219,760.00 | $3,736.00 | $0.00 | 12/11/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079448-7 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2018 | 8/1/2019 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $219,760.00 | $3,736.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079448-9 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $219,760.00 | $3,736.00 | $0.00 | 07/09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079449-10 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 670497905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $72,160.00 | $1,227.00 | $0.00 | None | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 | 3,736.00 |
| 1079449-11 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2022 | 8/1/2023 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $72,160.00 | $1,227.00 | $0.00 | None | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 |
| 1079449-12 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2023 | 8/1/2024 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $72,160.00 | $1,227.00 | $0.00 | None | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 |
| 1079449-13 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2024 | 8/1/2025 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $72,160.00 | $1,391.00 | $0.00 | None | 1,391.00 | 0.00 | 1,391.00 | 1,391.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 |
| 1079449-5 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2016 | 8/1/2017 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $72,160.00 | $1,263.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 | 1,391.00 |
| 1079449-6 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2017 | 8/1/2018 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $72,160.00 | $1,227.00 | $0.00 | 04/28/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079449-7 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2018 | 8/1/2019 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $72,160.00 | $1,227.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079449-9 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $72,160.00 | $1,227.00 | $0.00 | 07/09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079450-10 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 670497905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $13,000.00 | $221.00 | $0.00 | None | 1,226.99 | 1,226.99 | 1,226.99 | 1,226.99 | 1,226.99 | 1,226.99 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 | 1,227.00 |
| 1079450-11 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2022 | 8/1/2023 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $13,000.00 | $221.00 | $0.00 | None | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 |
| 1079450-12 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2023 | 8/1/2024 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $13,000.00 | $221.00 | $0.00 | None | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 |
| 1079450-13 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2024 | 8/1/2025 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $13,000.00 | $251.00 | $0.00 | None | 251.00 | 0.00 | 251.00 | 251.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 |
| 1079450-5 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2016 | 8/1/2017 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $13,000.00 | $228.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 251.00 | 251.00 | 251.00 | 251.00 | 251.00 | 251.00 |
| 1079450-6 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2017 | 8/1/2018 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $13,000.00 | $221.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079450-7 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2018 | 8/1/2019 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $13,000.00 | $221.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079450-9 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $13,000.00 | $221.00 | $0.00 | 07/09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079451-10 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 670497905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $15,120.00 | $257.00 | $0.00 | None | 220.99 | 220.99 | 220.99 | 220.99 | 220.99 | 220.99 | 221.00 | 221.00 | 221.00 | 221.00 | 221.00 |
| 1079451-11 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2022 | 8/1/2023 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $15,120.00 | $257.00 | $0.00 | None | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 |
| 1079451-12 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2023 | 8/1/2024 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $15,120.00 | $257.00 | $0.00 | None | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 |
| 1079451-13 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2024 | 8/1/2025 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $15,120.00 | $291.00 | $0.00 | None | 291.00 | 0.00 | 291.00 | 291.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 |
| 1079451-5 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2016 | 8/1/2017 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $15,120.00 | $265.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 291.00 | 291.00 | 291.00 | 291.00 | 291.00 | 291.00 |
| 1079451-6 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2017 | 8/1/2018 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $15,120.00 | $257.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079451-7 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2018 | 8/1/2019 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $15,120.00 | $257.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079451-9 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $15,120.00 | $257.00 | $0.00 | 08/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079452-10 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 670497905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $34,840.00 | $592.00 | $0.00 | None | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 | 257.00 |
| 1079452-11 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2022 | 8/1/2023 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $34,840.00 | $592.00 | $0.00 | None | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 |
| 1079452-12 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2023 | 8/1/2024 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $34,840.00 | $592.00 | $0.00 | None | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 |
| 1079452-13 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2024 | 8/1/2025 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $34,840.00 | $671.00 | $0.00 | None | 671.00 | 0.00 | 671.00 | 671.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 |
| 1079452-5 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2016 | 8/1/2017 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $34,840.00 | $610.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 671.00 | 671.00 | 671.00 | 671.00 | 671.00 | 671.00 |
| 1079452-6 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2017 | 8/1/2018 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $34,840.00 | $592.00 | $0.00 | 04/28/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079452-7 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2018 | 8/1/2019 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $34,840.00 | $592.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079452-9 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $34,840.00 | $592.00 | $0.00 | 07/09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079453-10 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 670497905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $10,000.00 | $200.00 | $0.00 | None | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 | 592.00 |
| 1079453-11 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2022 | 8/1/2023 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1079453-12 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2023 | 8/1/2024 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1079453-5 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2016 | 8/1/2017 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $10,000.00 | $175.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1079453-6 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2017 | 8/1/2018 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $10,000.00 | $200.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079453-8 | 843494 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $10,000.00 | $200.00 | $0.00 | 11/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1079453-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1079454-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 674477905 | State of West Virginia | | $15,960.00 | $271.00 | $0.00 | None | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 |
| 1079454-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 554679808 | State of West Virginia | | $15,960.00 | $271.00 | $0.00 | None | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 |
| 1079454-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 554679808 | State of West Virginia | Department of Environmental Protection | $15,960.00 | $271.00 | $0.00 | None | 308.00 | 0.00 | 308.00 | 308.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 |
| 1079454-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2024 | 8/1/2025 | 8/1/2012 | 554679808 | State of West Virginia | Department of Environmental Protection | $15,960.00 | $308.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 308.00 | 308.00 | 308.00 | 308.00 | 308.00 |
| 1079454-5 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2016 | 8/1/2017 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $11,400.00 | $200.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079454-6 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2017 | 8/1/2018 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $15,960.00 | $254.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079454-7 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2018 | 8/1/2019 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $15,960.00 | $271.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079454-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $15,960.00 | $271.00 | $0.00 | 11/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079454-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $15,960.00 | $271.00 | $0.00 | None | 270.99 | 270.99 | 270.99 | 270.99 | 270.99 | 270.99 | 271.00 | 271.00 | 271.00 | 271.00 | 271.00 |
| 1079455-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 674477905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1079455-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 674477905 | State of West Virginia | | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1079455-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 554679808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1079455-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2024 | 8/1/2025 | 8/1/2012 | 554679808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1079455-6 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2016 | 8/1/2017 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $10,000.00 | $175.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079455-6 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2017 | 8/1/2018 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $10,000.00 | $200.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079455-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $10,000.00 | $200.00 | $0.00 | 11/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079455-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $10,000.00 | $200.00 | $0.00 | None | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1079455-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | | West Virginia Department of Environmental Protection | Department of Environmental Protection Division of Mining and Reclamation | $18,360.00 | $312.00 | $0.00 | None | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 |
| 1079455-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 674477905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $18,360.00 | $312.00 | $0.00 | None | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 |
| 1079455-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 554679808 | State of West Virginia | Department of Environmental Protection | $18,360.00 | $312.00 | $0.00 | None | 312.00 | 0.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 |
| 1079455-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2024 | 8/1/2025 | 8/1/2012 | 554679808 | State of West Virginia | Department of Environmental Protection | $18,360.00 | $312.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 |
| 1079455-5 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2016 | 8/1/2017 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $18,360.00 | $321.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079455-6 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2017 | 8/1/2018 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $18,360.00 | $312.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079455-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $18,360.00 | $312.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079455-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $18,360.00 | $312.00 | $0.00 | 07/09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079455-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | | West Virginia Department of Environmental Protection | Department of Environmental Protection | $12,240.00 | $208.00 | $0.00 | None | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 | 312.00 |
| 1079455-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2022 | 8/1/2023 | 8/1/2012 | 674477905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $12,240.00 | $208.00 | $0.00 | None | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 |
| 1079455-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | 554679808 | State of West Virginia | Department of Environmental Protection | $12,240.00 | $208.00 | $0.00 | None | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 |
| 1079455-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2024 | 8/1/2025 | 8/1/2012 | 554679808 | State of West Virginia | Department of Environmental Protection | $12,240.00 | $208.00 | $0.00 | None | 208.00 | 0.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 |
| 1079455-5 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2016 | 8/1/2017 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $12,240.00 | $214.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 |
| 1079455-7 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2017 | 8/1/2018 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $12,240.00 | $208.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079455-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $12,240.00 | $208.00 | $0.00 | 08/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079455-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $12,240.00 | $208.00 | $0.00 | None | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 | 208.00 |
| 1079461-9 | 843484 | James C Justice Companies | 814669 | Dynamic Energy, Inc. | 8/1/2016 | 8/1/2017 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $111,600.00 | $1,953.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079461-10 | 843484 | James C Justice Companies | 814668 | Dynamic Energy, Inc. | 8/1/2021 | 8/1/2022 | 8/1/2012 | 674477905 | State of West Virginia | | $111,600.00 | $478.00 | $0.00 | 01/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079461-11 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2022 | 8/1/2023 | 8/1/2012 | 674477905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $47,520.00 | $808.00 | $0.00 | None | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 |
| 1079461-12 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2023 | 8/1/2024 | 8/1/2012 | 554679808 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $47,520.00 | $808.00 | $0.00 | None | 808.00 | 0.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 |
| 1079461-13 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2024 | 8/1/2025 | 8/1/2012 | 554679808 | State of West Virginia | Department of Environmental Protection | $47,520.00 | $808.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 |
| 1079461-5 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2016 | 8/1/2017 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $47,520.00 | $832.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 | 808.00 |
| 1079461-6 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2017 | 8/1/2018 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $47,520.00 | $808.00 | $0.00 | 01/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079461-7 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2018 | 8/1/2019 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $47,520.00 | $808.00 | $0.00 | 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079461-8 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $47,520.00 | $808.00 | $0.00 | 11/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079462-10 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2021 | 8/1/2022 | 8/1/2012 | 674477905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $833,000.00 | $14,161.00 | $0.00 | None | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 |
| 1079462-11 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2022 | 8/1/2023 | 8/1/2012 | 674477905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $833,000.00 | $14,161.00 | $0.00 | None | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 |
| 1079462-12 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2023 | 8/1/2024 | 8/1/2012 | 554679808 | State of West Virginia | Department of Environmental Protection | $833,000.00 | $14,161.00 | $0.00 | None | 14,161.00 | 0.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 |
| 1079462-13 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2024 | 8/1/2025 | 8/1/2012 | 554679808 | State of West Virginia | Department of Environmental Protection | $833,000.00 | $14,161.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 |
| 1079462-5 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2016 | 8/1/2017 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $833,000.00 | $14,578.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079462-6 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2017 | 8/1/2018 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $833,000.00 | $14,161.00 | $0.00 | 12/11/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079462-7 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2018 | 8/1/2019 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $833,000.00 | $14,161.00 | $0.00 | 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079462-8 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $833,000.00 | $14,161.00 | $0.00 | 11/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079462-9 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $833,000.00 | $14,161.00 | $0.00 | None | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 | 14,161.00 |
| 1079463-10 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2021 | 8/1/2022 | 8/1/2012 | 674477905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $79,000.00 | $1,343.00 | $0.00 | None | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 |

| A | B | C | D | E | F | G | H | I | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1079463-11 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2022 | 8/1/2023 | 8/1/2012 | 6704977905 | State of West Virginia / Division of Mining and Reclamation | $79,000.00 | $1,343.00 | | | | | | | | | | | | | | |
| 1079463-12 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2023 | 8/1/2024 | 8/1/2012 | | State of West Virginia | Department of Environmental Protection | $79,000.00 | $1,343.00 | $0.00 | None | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 |
| 1079463-13 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2024 | 8/1/2025 | 8/1/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $79,000.00 | $1,343.00 | $0.00 | None | 1,343.00 | 0.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 |
| 1079463-5 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2016 | 8/1/2017 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $79,000.00 | $1,343.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 |
| 1079463-6 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2017 | 8/1/2018 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $79,000.00 | $1,343.00 | $0.00 | 01/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079463-7 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2018 | 8/1/2019 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $79,000.00 | $1,343.00 | $0.00 | 08/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079463-8 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $79,000.00 | $1,343.00 | $0.00 | 11/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079463-9 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $79,000.00 | $1,343.00 | $0.00 | None | 1,342.99 | 1,342.99 | 1,342.99 | 1,342.99 | 1,342.99 | 1,342.99 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 | 1,343.00 |
| 1079464-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2021 | 8/1/2022 | 8/1/2012 | 6704977905 | State of West Virginia | Department of Environmental Protection / Division of Mining and Reclamation | $26,600.00 | $449.00 | $0.00 | None | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 |
| 1079464-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2023 | 8/1/2024 | 8/1/2012 | | State of West Virginia | Department of Environmental Protection | $26,600.00 | $449.00 | $0.00 | None | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 |
| 1079464-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2024 | 8/1/2025 | 8/1/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $26,600.00 | $449.00 | $0.00 | None | 449.00 | 0.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 |
| 1079464-5 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2016 | 8/1/2017 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $26,600.00 | $462.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079464-6 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2017 | 8/1/2018 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $26,600.00 | $449.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079464-7 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2018 | 8/1/2019 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $26,600.00 | $449.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079464-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2019 | 8/1/2020 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $26,600.00 | $449.00 | $0.00 | 07/09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079464-9 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2020 | 8/1/2021 | 8/1/2012 | 155790 | West Virginia Department of Environmental Protection | | $26,600.00 | $449.00 | $0.00 | None | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 | 449.00 |
| 1090738-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $168,640.00 | $2,867.00 | $0.00 | None | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 |
| 1090738-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $168,640.00 | $2,867.00 | $0.00 | None | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 |
| 1090738-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $168,640.00 | $2,867.00 | $0.00 | None | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 |
| 1090738-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2023 | 10/23/2024 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $168,640.00 | $2,867.00 | $0.00 | None | 2,867.00 | 0.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 |
| 1090738-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2024 | 10/23/2025 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $168,640.00 | $2,867.00 | $0.00 | None | 0.00 | 0.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 | 2,867.00 |
| 1090738-4 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2015 | 10/23/2016 | 10/23/2012 | 243606 | West Virginia Department of Environmental Protection | | $168,640.00 | $2,951.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090738-5 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2016 | 10/23/2017 | 10/23/2012 | 243606 | West Virginia Department of Environmental Protection | | $168,640.00 | $2,867.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090738-6 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2017 | 10/23/2018 | 10/23/2012 | 243606 | West Virginia Department of Environmental Protection | | $168,640.00 | $2,867.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090738-7 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2018 | 10/23/2019 | 10/23/2012 | 243606 | West Virginia Department of Environmental Protection | | $168,640.00 | $2,867.00 | $0.00 | 10/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090738-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2019 | 10/23/2020 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $168,640.00 | $2,867.00 | $0.00 | 12/04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090739-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $472,320.00 | $8,029.00 | $0.00 | None | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 |
| 1090739-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $472,320.00 | $8,029.00 | $0.00 | None | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 |
| 1090739-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2023 | 10/23/2024 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $472,320.00 | $8,029.00 | $0.00 | None | 0.00 | 0.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 |
| 1090739-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2024 | 10/23/2025 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $472,320.00 | $8,029.00 | $0.00 | None | 0.00 | 0.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 | 8,029.00 |
| 1090739-4 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2015 | 10/23/2016 | 10/23/2012 | 243606 | West Virginia Department of Environmental Protection | | $472,320.00 | $8,266.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090739-5 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2016 | 10/23/2017 | 10/23/2012 | 243606 | West Virginia Department of Environmental Protection | | $472,320.00 | $8,029.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090739-6 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2017 | 10/23/2018 | 10/23/2012 | 243606 | West Virginia Department of Environmental Protection | | $472,320.00 | $8,029.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090739-7 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2018 | 10/23/2019 | 10/23/2012 | 243606 | West Virginia Department of Environmental Protection | | $472,320.00 | $8,029.00 | $0.00 | 10/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090739-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2019 | 10/23/2020 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $472,320.00 | $8,029.00 | $0.00 | 12/04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090740-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $104,160.00 | $1,771.00 | $0.00 | None | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 |
| 1090740-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2021 | 10/23/2022 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $104,160.00 | $1,771.00 | $0.00 | None | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 |
| 1090740-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2023 | 10/23/2024 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $104,160.00 | $1,771.00 | $0.00 | None | 1,771.00 | 0.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 |
| 1090740-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2024 | 10/23/2025 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $104,160.00 | $1,771.00 | $0.00 | None | 0.00 | 0.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 | 1,771.00 |
| 1090740-4 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2015 | 10/23/2016 | 10/23/2012 | 243606 | West Virginia Department of Environmental Protection | | $104,160.00 | $1,823.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090740-5 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2016 | 10/23/2017 | 10/23/2012 | 243606 | West Virginia Department of Environmental Protection | | $104,160.00 | $1,771.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090740-6 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2017 | 10/23/2018 | 10/23/2012 | 243606 | West Virginia Department of Environmental Protection | | $104,160.00 | $1,771.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090740-7 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2018 | 10/23/2019 | 10/23/2012 | 243606 | West Virginia Department of Environmental Protection | | $104,160.00 | $1,771.00 | $0.00 | 10/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090740-8 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2019 | 10/23/2020 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $104,160.00 | $1,771.00 | $0.00 | 12/04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090741-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $64,480.00 | $1,096.00 | $0.00 | None | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 |
| 1090741-10 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2021 | 10/23/2022 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $64,480.00 | $1,096.00 | $0.00 | None | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 |
| 1090741-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $64,480.00 | $1,096.00 | $0.00 | None | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 |
| 1090741-12 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2023 | 10/23/2024 | 10/23/2012 | 243606 | West Virginia Department of Environmental Protection | | $64,480.00 | $1,096.00 | $0.00 | None | 0.00 | 0.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 | 1,096.00 |
| 1090741-4 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2015 | 10/23/2016 | 10/23/2012 | 243606 | West Virginia Department of Environmental Protection | | $64,480.00 | $1,128.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090741-5 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2016 | 10/23/2017 | 10/23/2012 | 243606 | West Virginia Department of Environmental Protection | | $64,480.00 | $1,096.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090741-6 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2017 | 10/23/2018 | 10/23/2012 | 243606 | West Virginia Department of Environmental Protection | | $64,480.00 | $1,096.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090741-7 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2018 | 10/23/2019 | 10/23/2012 | 243606 | West Virginia Department of Environmental Protection | | $64,480.00 | $1,096.00 | $0.00 | 11/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090742-09 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2020 | 10/23/2021 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $57,040.00 | $970.00 | $0.00 | None | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 |
| 1090742-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2022 | 10/23/2023 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $57,040.00 | $970.00 | $0.00 | None | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 |
| 1090742-13 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2024 | 10/23/2025 | 10/23/2012 | 554679490B | State of West Virginia | Department of Environmental Protection | $57,040.00 | $970.00 | $0.00 | None | 0.00 | 0.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 |
| 1090742-4 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 10/23/2015 | 10/23/2016 | 10/23/2012 | 243606 | West Virginia Department of Environmental Protection | | $57,040.00 | $998.00 | $0.00 | 04/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | C | D | E | | | | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1063404-6 | 943484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2017 | 9/4/2018 | 9/4/2017 | 243608 | West Virginia Department of Environmental Protection | | $107,800.00 | $1,833.00 | $0.00 | 1/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1063404-6 | 943484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2018 | 9/4/2019 | 9/4/2017 | 243608 | West Virginia Department of Environmental Protection | | $107,800.00 | $1,833.00 | $0.00 | 10/01/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1063404-7 | 943484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2019 | 9/4/2020 | 9/4/2017 | 243608 | West Virginia Department of Environmental Protection | | $107,800.00 | $1,833.00 | $0.00 | 11/03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1096633-09 | 943484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 2/11/2021 | 2/11/2022 | 2/11/2016 | 554079400B | State of West Virginia | Department of Environmental Protection | $55,760.00 | $948.00 | $0.00 | None | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 |
| 1096633-10 | 943484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 2/11/2022 | 2/11/2023 | 2/11/2016 | 554079400B | State of West Virginia | Department of Environmental Protection | $55,760.00 | $948.00 | $0.00 | None | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 |
| 1096633-10 | 943484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 2/11/2023 | 2/11/2024 | 2/11/2016 | 554079400B | State of West Virginia | Department of Environmental Protection | $55,760.00 | $948.00 | $0.00 | None | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 |
| 1096633-12 | 943484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 2/11/2024 | 2/11/2025 | 2/11/2016 | 554079400B | State of West Virginia | Department of Environmental Protection | $55,760.00 | $948.00 | $0.00 | None | 0.00 | 0.00 | 948.00 | 0.00 | 948.00 | 948.00 | 948.00 | 0.00 | 948.00 | 948.00 | 948.00 |
| 1096633-3 | 943484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 2/11/2016 | 2/11/2017 | 2/11/2016 | 243608 | West Virginia Department of Environmental Protection | | $55,760.00 | $976.00 | $0.00 | 4/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 948.00 | 0.00 | 948.00 | 948.00 | 948.00 | 948.00 |
| 1096633-4 | 943484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 2/11/2017 | 2/11/2018 | 2/11/2016 | 243608 | West Virginia Department of Environmental Protection | | $55,760.00 | $976.00 | $0.00 | 4/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1096633-5 | 943484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 2/11/2018 | 2/11/2019 | 2/11/2016 | 243608 | West Virginia Department of Environmental Protection | | $55,760.00 | $948.00 | $0.00 | 10/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1096633-6 | 943484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 2/11/2019 | 2/11/2020 | 2/11/2016 | 243608 | West Virginia Department of Environmental Protection | | $55,760.00 | $948.00 | $0.00 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1096633-7 | 943484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 2/11/2020 | 2/11/2021 | 2/11/2016 | 243608 | West Virginia Department of Environmental Protection | | $55,760.00 | $948.00 | $0.00 | None | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 | 948.00 |
| 1135161-03 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2021 | 2/8/2022 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 1135161-04 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2022 | 2/8/2023 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 1135161-05 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2023 | 2/8/2024 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 1135161-06 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2024 | 2/8/2025 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 692.24 | 692.24 | 692.24 | 692.24 | 0.00 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 1135161-07 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2025 | 2/8/2026 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 692.24 | 0.00 | 692.24 | 692.24 | 692.24 |
| 1135161-1 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2019 | 2/8/2020 | 2/8/2019 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $40,000.00 | $680.00 | $12.24 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1135161-2 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2020 | 2/8/2021 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky Energy and Environment Cabinet | | $40,000.00 | $680.00 | $12.24 | None | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 1135162-03 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2021 | 2/8/2022 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $114,300.00 | $1,943.00 | $34.97 | None | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 |
| 1135162-04 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2022 | 2/8/2023 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $114,300.00 | $1,943.00 | $34.97 | None | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 |
| 1135162-05 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2023 | 2/8/2024 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $114,300.00 | $1,943.00 | $34.97 | None | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 |
| 1135162-06 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2024 | 2/8/2025 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $114,300.00 | $1,943.00 | $34.97 | None | 0.00 | 0.00 | 0.00 | 0.00 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 |
| 1135162-07 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2025 | 2/8/2026 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $114,300.00 | $1,943.00 | $34.97 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,977.97 | 0.00 | 1,977.97 | 1,977.97 | 1,977.97 |
| 1135162-1 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2019 | 2/8/2020 | 2/8/2019 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $114,300.00 | $1,943.00 | $34.97 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1135162-2 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2020 | 2/8/2021 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky Energy and Environment Cabinet | | $114,300.00 | $1,943.00 | $34.97 | None | 1,977.96 | 1,977.96 | 1,977.96 | 1,977.96 | 1,977.96 | 1,977.96 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 | 1,977.97 |
| 1135163-03 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2021 | 2/8/2022 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,400.00 | $1,588.00 | $28.58 | None | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 |
| 1135163-04 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2022 | 2/8/2023 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,400.00 | $1,588.00 | $28.58 | None | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 |
| 1135163-05 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2023 | 2/8/2024 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,400.00 | $1,588.00 | $28.58 | None | 0.00 | 0.00 | 1,616.58 | 0.00 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 |
| 1135163-1 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2019 | 2/8/2020 | 2/8/2019 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $93,400.00 | $1,588.00 | $28.58 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,616.58 | 0.00 | 0.00 | 0.00 |
| 1135163-2 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2020 | 2/8/2021 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,400.00 | $1,588.00 | $28.58 | None | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 |
| 1135164-03 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2021 | 2/8/2022 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $58,600.00 | $996.00 | $17.93 | None | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 |
| 1135164-04 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2022 | 2/8/2023 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $58,600.00 | $996.00 | $17.93 | None | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 |
| 1135164-05 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2023 | 2/8/2024 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $58,600.00 | $996.00 | $17.93 | None | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 |
| 1135164-1 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2019 | 2/8/2020 | 2/8/2019 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $58,600.00 | $996.00 | $17.93 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,013.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1135164-2 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2020 | 2/8/2021 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky Energy and Environment Cabinet | | $58,600.00 | $996.00 | $17.93 | None | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 | 1,013.93 |
| 1135165-03 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2021 | 2/8/2022 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $67,800.00 | $1,153.00 | $20.75 | None | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 |
| 1135165-04 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2022 | 2/8/2023 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $67,800.00 | $1,153.00 | $20.75 | None | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 |
| 1135165-05 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2023 | 2/8/2024 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $67,800.00 | $1,153.00 | $20.75 | None | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 |
| 1135165-06 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2024 | 2/8/2025 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $67,800.00 | $1,153.00 | $20.75 | None | 0.00 | 0.00 | 0.00 | 1,173.75 | 0.00 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 |
| 1135165-1 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2019 | 2/8/2020 | 2/8/2019 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $67,800.00 | $1,153.00 | $20.75 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1135165-2 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2020 | 2/8/2021 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky Energy and Environment Cabinet | | $67,800.00 | $1,153.00 | $20.75 | None | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 | 1,173.75 |
| 1135166-03 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2021 | 2/8/2022 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,100.00 | $1,379.00 | $24.82 | None | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 |
| 1135166-04 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2022 | 2/8/2023 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,100.00 | $1,379.00 | $24.82 | None | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 |
| 1135166-05 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2023 | 2/8/2024 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,100.00 | $1,379.00 | $24.82 | None | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 |
| 1135166-07 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2025 | 2/8/2026 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,100.00 | $1,379.00 | $24.82 | None | 0.00 | 0.00 | 0.00 | 1,403.82 | 0.00 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 | 1,403.82 |
| 1135166-1 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2019 | 2/8/2020 | 2/8/2019 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $81,100.00 | $1,379.00 | $24.82 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1135167-03 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2021 | 2/8/2022 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $103,100.00 | $1,753.00 | $31.55 | None | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 |
| 1135167-04 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2022 | 2/8/2023 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $103,100.00 | $1,753.00 | $31.55 | None | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 |
| 1135167-05 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2023 | 2/8/2024 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $103,100.00 | $1,753.00 | $31.55 | None | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 |
| 1135167-06 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2024 | 2/8/2025 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $103,100.00 | $1,753.00 | $31.55 | None | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 | 1,784.55 |
| 1135167-1 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2019 | 2/8/2020 | 2/8/2019 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $103,100.00 | $1,753.00 | $31.55 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,784.55 | 0.00 | 1,784.55 | 1,784.55 | 1,784.55 |
| 1135168-03 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2021 | 2/8/2022 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,800.00 | $1,425.00 | $25.65 | None | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 |
| 1135168-04 | 943484 | James C Justice Companies | 953652 | A & G Coal Corporation | 2/8/2022 | 2/8/2023 | 2/8/2019 | 7714992906 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,800.00 | $1,425.00 | $25.65 | None | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 | 1,450.65 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P–W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5897 | 1064550-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2025 | 5/10/2026 | 5/10/2025 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $516,800.00 | $6,786.00 | $158.15 | None | 0.00 | 8,944.15 | 0.00 | 8,944.15 | 8,944.15 |
| 5898 | 1064554-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2025 | 5/10/2026 | 5/10/2025 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $91,000.00 | $1,547.00 | $27.85 | None | 0.00 | 1,574.85 | 0.00 | 1,574.85 | 1,574.85 |
| 5899 | 1064577-16 | 843484 | James C Justice Companies | 853157 | Old White Charities Inc | 5/6/2025 | 5/6/2026 | 5/6/2025 | 9845694393 | State of West Virginia | Division of Highways | $2,500.00 | $200.00 | $0.00 | None | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 |
| 5900 | 1064509-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2025 | 5/10/2026 | 5/10/2025 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,500.00 | $1,590.00 | $28.62 | None | 0.00 | 1,618.62 | 0.00 | 1,618.62 | 1,618.62 |
| 5901 | 1064701-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 5/10/2025 | 5/10/2026 | 5/10/2025 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 |
| 5902 | 1064710-16 | 843484 | James C Justice Companies | 846360 | Sequoia Energy LLC | 6/8/2025 | 6/8/2026 | 6/8/2025 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $1,051,800.00 | $17,881.00 | $321.86 | None | 0.00 | 18,202.86 | 0.00 | 18,202.86 | 0.00 |
| 5903 | 1064712-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/16/2025 | 6/16/2026 | 6/17/2015 | 3477940558 | State of West Virginia | Division of Labor | $445,000.00 | $13,350.00 | $0.00 | None | 0.00 | 13,350.00 | 0.00 | 13,350.00 | 0.00 |
| 5904 | 1064714-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 6/16/2025 | 6/16/2026 | 6/17/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $107,500.00 | $1,828.00 | $32.90 | None | 0.00 | 1,860.90 | 0.00 | 1,860.90 | 0.00 |
| 5905 | 1064719-16 | 843484 | James C Justice Companies | 853388 | Four Star Resources LLC | 6/21/2025 | 6/21/2026 | 6/21/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,700.00 | $1,423.00 | $25.61 | None | 0.00 | 1,448.61 | 0.00 | 1,448.61 | 0.00 |
| 5906 | 1064723-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 6/22/2025 | 6/22/2026 | 6/22/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $84,000.00 | $1,428.00 | $25.70 | None | 0.00 | 1,453.70 | 0.00 | 1,453.70 | 0.00 |
| 5907 | 1064720-16 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/23/2025 | 6/23/2026 | 6/23/2010 | 8568666009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $50,000.00 | $0.00 | $0.00 | None | 0.00 | 865.30 | 0.00 | 0.00 | 0.00 |
| 5908 | 1064737-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/29/2025 | 6/29/2026 | 6/30/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $115,500.00 | $1,964.00 | $35.35 | None | 0.00 | 1,999.35 | 0.00 | 1,999.35 | 0.00 |
| 5909 | 1064738-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 6/29/2025 | 6/29/2026 | 6/30/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $198,000.00 | $3,366.00 | $60.59 | None | 0.00 | 3,426.59 | 0.00 | 3,426.59 | 0.00 |
| 5910 | 1064521-15 | 843484 | James C Justice Companies | 846521 | Baden Reclamation Co Inc | 4/18/2025 | 4/18/2026 | 4/19/2020 | 5136894132 | State of Virginia | Department of Mines Minerals and Energy Division of Mineral Mining | $384,000.00 | $6,528.00 | $0.00 | None | 0.00 | 6,528.00 | 0.00 | 6,528.00 | 0.00 |
| 5911 | 1064861-15 | 843484 | James C Justice Companies | 854941 | Jericol Mining Inc | 5/11/2025 | 5/11/2026 | 5/11/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,600.00 | $200.00 | $3.60 | None | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 |
| 5912 | 1064864-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $488,700.00 | $8,308.00 | $149.54 | None | 0.00 | 8,457.54 | 0.00 | 8,457.54 | 8,457.54 |
| 5913 | 1064866-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $59,100.00 | $1,005.00 | $18.09 | None | 0.00 | 1,023.09 | 0.00 | 1,023.09 | 1,023.09 |
| 5914 | 1064865-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $22,900.00 | $389.00 | $7.00 | None | 0.00 | 396.00 | 0.00 | 396.00 | 396.00 |
| 5915 | 1064868-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $519,300.00 | $8,828.00 | $158.90 | None | 0.00 | 8,986.90 | 0.00 | 8,986.90 | 8,986.90 |
| 5916 | 1064905-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $35,400.00 | $602.00 | $10.84 | None | 0.00 | 612.84 | 0.00 | 612.84 | 612.84 |
| 5917 | 1064905-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $196,100.00 | $3,334.00 | $60.01 | None | 0.00 | 3,394.01 | 0.00 | 3,394.01 | 3,394.01 |
| 5918 | 1064905-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $105,700.00 | $1,797.00 | $32.35 | None | 0.00 | 1,829.35 | 0.00 | 1,829.35 | 1,829.35 |
| 5919 | 1064906-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $73,400.00 | $1,248.00 | $22.46 | None | 0.00 | 1,270.46 | 0.00 | 1,270.46 | 1,270.46 |
| 5920 | 1064907-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $133,300.00 | $2,266.00 | $40.79 | None | 0.00 | 2,306.79 | 0.00 | 2,306.79 | 2,306.79 |
| 5921 | 1064908-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $98,100.00 | $1,668.00 | $30.02 | None | 0.00 | 1,698.02 | 0.00 | 1,698.02 | 1,698.02 |
| 5922 | 1064909-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $83,300.00 | $1,416.00 | $25.49 | None | 0.00 | 1,441.49 | 0.00 | 1,441.49 | 1,441.49 |
| 5923 | 1064911-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $2,700.00 | $200.00 | $3.60 | None | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 |
| 5924 | 1064913-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $3,400.00 | $200.00 | $3.60 | None | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 |
| 5925 | 1064913-15 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 5/16/2025 | 5/16/2026 | 5/16/2011 | 3864586055 | Plateau Electric Cooperative | | $60,000.00 | $1,020.00 | $0.00 | None | 0.00 | 1,020.00 | 0.00 | 1,020.00 | 1,020.00 |
| 5926 | 1064915-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $208,000.00 | $3,502.00 | $63.04 | None | 0.00 | 3,565.04 | 0.00 | 3,565.04 | 3,565.04 |
| 5927 | 1064916-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $342,500.00 | $5,823.00 | $104.81 | None | 0.00 | 5,927.81 | 0.00 | 5,927.81 | 5,927.81 |
| 5928 | 1064917-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $682,600.00 | $11,604.00 | $208.87 | None | 0.00 | 11,812.87 | 0.00 | 11,812.87 | 11,812.87 |
| 5929 | 1064918-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $285,000.00 | $4,845.00 | $87.21 | None | 0.00 | 4,932.21 | 0.00 | 4,932.21 | 4,932.21 |
| 5930 | 1064921-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $49,100.00 | $835.00 | $15.03 | None | 0.00 | 850.03 | 0.00 | 850.03 | 850.03 |
| 5931 | 1064922-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $4,600.00 | $200.00 | $3.60 | None | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 |
| 5932 | 1064922-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 |
| 5933 | 1064924-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,400.00 | $976.00 | $17.57 | None | 0.00 | 993.57 | 0.00 | 993.57 | 993.57 |
| 5934 | 1064925-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $168,900.00 | $2,871.00 | $51.68 | None | 0.00 | 2,922.68 | 0.00 | 2,922.68 | 2,922.68 |
| 5935 | 1064925-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,000.00 | $200.00 | $3.60 | None | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 |
| 5936 | 1064927-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $255,700.00 | $4,347.00 | $78.25 | None | 0.00 | 4,425.25 | 0.00 | 4,425.25 | 4,425.25 |
| 5937 | 1064927-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $708,300.00 | $12,041.00 | $216.74 | None | 0.00 | 12,257.74 | 0.00 | 12,257.74 | 12,257.74 |
| 5938 | 1064928-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 |
| 5939 | 1064930-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $129,500.00 | $2,203.00 | $39.65 | None | 0.00 | 2,242.65 | 0.00 | 2,242.65 | 2,242.65 |
| 5940 | 1064931-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 |
| 5941 | 1064932-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $212,000.00 | $3,604.00 | $64.87 | None | 0.00 | 3,668.87 | 0.00 | 3,668.87 | 3,668.87 |
| 5942 | 1064933-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,000.00 | $2,652.00 | $47.74 | None | 0.00 | 2,699.74 | 0.00 | 2,699.74 | 2,699.74 |
| 5943 | 1064934-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $158,900.00 | $2,701.00 | $48.62 | None | 0.00 | 2,749.62 | 0.00 | 2,749.62 | 2,749.62 |
| 5944 | 1064936-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 |
| 5945 | 1064937-15 | 843484 | James C Justice Companies | 846361 | Virginia Fuel Corporation | 5/16/2025 | 5/16/2026 | 5/16/2011 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $108,800.00 | $1,850.00 | $33.30 | None | 0.00 | 1,883.30 | 0.00 | 1,883.30 | 1,883.30 |
| 5946 | 1064505-15 | 843484 | James C Justice Companies | 853646 | Justice Coal of Alabama LLC | 5/27/2025 | 5/27/2026 | 5/27/2011 | 5480322657 | Sand Mountain Electric Cooperative Inc | | $14,240.00 | $242.00 | $0.00 | None | 0.00 | 242.00 | 0.00 | 242.00 | 242.00 |
| 5947 | 1064643-15 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 6/1/2025 | 6/1/2026 | 6/2/2011 | 5767001436 | Kentucky Utilities Company | | $200,000.00 | $8,000.00 | $144.00 | None | 0.00 | 8,144.00 | 0.00 | 8,144.00 | 0.00 |
| 5948 | 1064943-15 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 6/7/2025 | 6/7/2026 | 6/8/2011 | 4463370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $27,000.00 | $459.00 | $0.00 | None | 0.00 | 459.00 | 0.00 | 459.00 | 0.00 |
| 5949 | 1064943-15 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 6/7/2025 | 6/7/2026 | 6/8/2011 | 4463370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $15,000.00 | $255.00 | $0.00 | None | 0.00 | 255.00 | 0.00 | 255.00 | 0.00 |
| 5950 | 1064950-15 | 843484 | James C Justice Companies | 853950 | Bunkers Sports Bar LLC dba Bunkers Sports Bar | 6/30/2025 | 6/30/2026 | 6/21/2011 | 2283662440 | State of West Virginia | Alcohol Beverage Control Administration | $5,000.00 | $200.00 | $0.00 | None | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 |
| 5951 | 1064953-15 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2025 | 6/28/2026 | 6/28/2011 | 4463370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $2,337,000.00 | $39,729.00 | $0.00 | None | 0.00 | 39,729.00 | 0.00 | 39,729.00 | 0.00 |
| 5952 | 1064953-15 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2025 | 6/28/2026 | 6/28/2011 | 4463370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $2,380,000.00 | $40,460.00 | $0.00 | None | 0.00 | 40,460.00 | 0.00 | 40,460.00 | 0.00 |
| 5953 | 1064955-15 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2025 | 6/28/2026 | 6/28/2011 | 4463370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $1,470,000.00 | $24,990.00 | $0.00 | None | 0.00 | 24,990.00 | 0.00 | 24,990.00 | 0.00 |
| 5954 | 1064955-15 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2025 | 6/28/2026 | 6/28/2011 | 4463370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $24,650.00 | $419.00 | $0.00 | None | 0.00 | 419.00 | 0.00 | 419.00 | 0.00 |
| 5955 | 1064955-15 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2025 | 6/28/2026 | 6/28/2011 | 4463370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 |
| 5956 | 1064955-15 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2025 | 6/28/2026 | 6/28/2011 | 4463370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $28,600.00 | $486.00 | $0.00 | None | 0.00 | 486.00 | 0.00 | 486.00 | 0.00 |
| 5957 | 1064955-15 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2025 | 6/28/2026 | 6/28/2011 | 4463370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $116,000.00 | $1,972.00 | $0.00 | None | 0.00 | 1,972.00 | 0.00 | 1,972.00 | 0.00 |
| 5958 | 1064961-15 | 843484 | James C Justice Companies | 851804 | National Coal LLC | 6/28/2025 | 6/28/2026 | 6/28/2011 | 4463370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $28,300.00 | $481.00 | $0.00 | None | 0.00 | 481.00 | 0.00 | 481.00 | 0.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5961 | 1064962-15 | 843484 | James C Justice Companies | 851904 | National Coal LLC | 6/28/2025 | 6/28/2026 | 6/28/2011 | 4463370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $180,400.00 | $3,067.00 | $0.00 | None | 3,067.00 | 0.00 | 3,067.00 | 0.00 |
| 5962 | 1064964-15 | 843484 | James C Justice Companies | 851904 | National Coal LLC | 6/28/2025 | 6/28/2026 | 6/28/2011 | 4463370951 | United States Department of the Interior | Office of Surface Mining Reclamation & Enforcement | $85,000.00 | $1,445.00 | $0.00 | None | 1,445.00 | 0.00 | 1,445.00 | 0.00 |
| 5963 | 1069805-14 | 843484 | James C Justice Companies | 849880 | Justice Family Farms LLC | 4/4/2025 | 4/4/2026 | 4/4/2025 | 3316089010 | State of South Carolina | Commissioner of Agriculture | $25,000.00 | $625.00 | $0.00 | None | 625.00 | 0.00 | 625.00 | 625.00 |
| 5964 | 1069806-14 | 843484 | James C Justice Companies | 849882 | Justice Farms of North Carolina, LLC | 6/22/2025 | 6/22/2026 | 6/22/2012 | 7775903962 | State of North Carolina | Department of Agriculture and Consumer Services | $100,000.00 | $2,500.00 | $0.00 | None | 2,500.00 | 0.00 | 2,500.00 | 0.00 |
| 5965 | 1069807-14 | 843484 | James C Justice Companies | 849880 | Justice Family Farms LLC | 6/1/2025 | 6/1/2026 | 7/10/2012 | 6554726213 | Commonwealth of Virginia | Department of Mine Reclamation | $40,000.00 | $1,000.00 | $0.00 | None | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5966 | 1069818-14 | 843484 | James C Justice Companies | 853648 | Justice Coal of Alabama LLC | 6/19/2025 | 6/19/2026 | 6/19/2012 | 6212131061 | Alabama Surface Mining Commission | | $22,425.00 | $381.00 | $0.00 | None | 381.00 | 0.00 | 381.00 | 0.00 |
| 5967 | 1069819-14 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 9/21/2025 | 9/21/2026 | 6/21/2012 | 6845694393 | State of West Virginia | Division of Highways | $50,000.00 | $1,250.00 | $0.00 | None | 1,250.00 | 0.00 | 1,250.00 | 0.00 |
| 5968 | 1069829-13 | 843484 | James C Justice Companies | 854212 | Black River Coal LLC | 6/17/2025 | 6/17/2026 | 6/17/2013 | 3581390522 | Commonwealth of Kentucky | Dept of Energy Mines Land Repository | $322,300.00 | $5,479.00 | $0.00 | None | 5,479.00 | 0.00 | 5,479.00 | 0.00 |
| 5969 | 1069830-13 | 843484 | James C Justice Companies | 912427 | Newgate Development of Beckley LLC | 6/17/2025 | 6/17/2026 | 6/17/2013 | 5546794908 | State of West Virginia | Department of Environmental Protection | $118,680.00 | $2,018.00 | $0.00 | None | 2,018.00 | 0.00 | 2,018.00 | 0.00 |
| 5970 | 1069831-13 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2025 | 6/17/2026 | 6/17/2013 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $130,520.00 | $2,219.00 | $39.94 | None | 2,258.94 | 0.00 | 2,258.94 | 0.00 |
| 5971 | 1069833-13 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2025 | 6/17/2026 | 6/17/2013 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $67,523.00 | $1,148.00 | $20.66 | None | 1,168.66 | 0.00 | 1,168.66 | 0.00 |
| 5972 | 1069834-13 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 6/17/2025 | 6/17/2026 | 6/17/2013 | 8506886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $300,000.00 | $5,100.00 | $91.80 | None | 5,191.80 | 0.00 | 5,191.80 | 0.00 |
| 5973 | 1069837-14 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/30/2025 | 6/30/2026 | 9/20/2013 | 3089512440 | State of West Virginia | Alcohol Beverage Control Commission | $1,000.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 0.00 |
| 5974 | 1069838-13 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 6/30/2025 | 6/30/2026 | 7/1/2014 | 2812098884 | State of West Virginia | Alcohol Beverage Control Administration | $5,000.00 | $200.00 | $0.00 | None | 200.00 | 0.00 | 200.00 | 0.00 |
| 5975 | 1069860-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 4/1/2025 | 4/1/2026 | 4/1/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $242,400.00 | $4,121.00 | $74.18 | None | 4,195.18 | 0.00 | 4,195.18 | 4,195.18 |
| 5976 | 1069862-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 4/16/2025 | 4/16/2026 | 4/17/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $87,500.00 | $1,488.00 | $26.78 | None | 1,514.78 | 0.00 | 1,514.78 | 1,514.78 |
| 5977 | 1069864-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/5/2025 | 5/5/2026 | 5/5/2014 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $384,000.00 | $6,528.00 | $117.50 | None | 6,645.50 | 0.00 | 6,645.50 | 6,645.50 |
| 5978 | 1069866-12 | 843484 | James C Justice Companies | 846380 | Sequoia Energy LLC | 6/23/2025 | 6/23/2026 | 6/23/2014 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $5,000.00 | $200.00 | $3.60 | None | 203.60 | 0.00 | 203.60 | 0.00 |
| 5979 | 1069869-11 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 5/4/2025 | 5/4/2026 | 5/4/2015 | 6243317981 | West Virginia Department of Transportation | Division of Highways | $50,000.00 | $850.00 | $0.00 | None | 850.00 | 0.00 | 850.00 | 0.00 |
| 5980 | 1069959-08 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 5/10/2025 | 5/10/2026 | 5/10/2020 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 |
| 5981 | 1082530-13 | 843484 | James C Justice Companies | 914667 | Bluestone Coal Corporation | 4/4/2025 | 4/4/2026 | 4/4/2020 | 5546794808 | State of West Virginia | Department of Environmental Protection | $75,440.00 | $1,282.00 | $0.00 | None | 1,282.00 | 0.00 | 1,282.00 | 1,282.00 |
| 5982 | 1064734-16 | 843484 | James C Justice Companies | 853282 | Greenbrier Hotel Corporation | 7/1/2025 | 7/1/2026 | 7/1/2010 | 6185997218 | State of West Virginia | Lottery | $225,000.00 | $4,375.00 | $0.00 | None | 2,779.00 | 0.00 | 2,779.00 | 2,779.00 |
| 5983 | 1064744-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/23/2025 | 7/23/2026 | 7/23/2010 | 7714892806 | | | $370,100.00 | $6,292.00 | $113.26 | None | 4,375.00 | 0.00 | 4,375.00 | 0.00 |
| 5984 | 1064747-16 | 843484 | James C Justice Companies | 845903 | Cane Patch Mining Co Inc | 8/2/2025 | 8/2/2026 | 8/4/2010 | 5136884132 | State of West Virginia | Department of Mines Minerals and Energy Division of Mineral Mining | $100,000.00 | $1,700.00 | $0.00 | None | 6,405.26 | 0.00 | 6,405.26 | 0.00 |
| 5985 | 1064749-16 | 843484 | James C Justice Companies | 846296 | Meg-Lynn Land Company Inc | 8/2/2025 | 8/2/2026 | 8/4/2010 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $399,000.00 | $6,783.00 | $0.00 | None | 1,700.00 | 0.00 | 1,700.00 | 0.00 |
| 5986 | 1064750-16 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/4/2025 | 8/4/2026 | 8/4/2010 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $244,200.00 | $4,151.00 | $0.00 | None | 6,783.00 | 0.00 | 6,783.00 | 0.00 |
| 5987 | 1064751-16 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/4/2025 | 8/4/2026 | 8/4/2010 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $2,350,200.00 | $39,953.00 | $0.00 | None | 4,151.00 | 0.00 | 4,151.00 | 0.00 |
| 5988 | 1064752-16 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 8/4/2025 | 8/4/2026 | 8/4/2010 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $1,052,300.00 | $17,889.00 | $0.00 | None | 39,953.00 | 0.00 | 39,953.00 | 0.00 |
| 5989 | 1064753-16 | 843484 | James C Justice Companies | 846209 | Greenhorn LLC | 8/5/2025 | 8/5/2026 | 8/5/2010 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | | $1,647,000.00 | $27,999.00 | $0.00 | None | 17,889.00 | 0.00 | 17,889.00 | 0.00 |
| 5990 | 1064770-16 | 843484 | James C Justice Companies | 846209 | Greenhorn LLC | 8/5/2025 | 8/5/2026 | 8/5/2010 | 5546794908 | State of West Virginia | Department of Environmental Protection | $556,160.00 | $9,455.00 | $0.00 | None | 27,999.00 | 0.00 | 27,999.00 | 0.00 |
| 5991 | 1064771-16 | 843484 | James C Justice Companies | 846209 | Greenhorn LLC | 8/5/2025 | 8/5/2026 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $176,000.00 | $2,992.00 | $0.00 | None | 9,455.00 | 0.00 | 9,455.00 | 0.00 |
| 5992 | 1064772-16 | 843484 | James C Justice Companies | 846209 | Greenhorn LLC | 8/5/2025 | 8/5/2026 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $700,480.00 | $11,908.00 | $0.00 | None | 2,992.00 | 0.00 | 2,992.00 | 0.00 |
| 5993 | 1064773-16 | 843484 | James C Justice Companies | 846209 | Greenhorn LLC | 8/5/2025 | 8/5/2026 | 8/5/2010 | 5546794808 | State of West Virginia | Department of Environmental Protection | $40,000.00 | $680.00 | $0.00 | None | 11,908.00 | 0.00 | 11,908.00 | 0.00 |
| 5994 | 1064775-16 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2025 | 8/11/2026 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $497,000.00 | $8,449.00 | $0.00 | None | 680.00 | 0.00 | 680.00 | 0.00 |
| 5995 | 1064776-16 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2025 | 8/11/2026 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $56,000.00 | $952.00 | $0.00 | None | 8,449.00 | 0.00 | 8,449.00 | 0.00 |
| 5996 | 1064778-16 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2025 | 8/11/2026 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $169,000.00 | $2,873.00 | $0.00 | None | 952.00 | 0.00 | 952.00 | 0.00 |
| 5997 | 1064780-16 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2025 | 8/11/2026 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $43,000.00 | $731.00 | $0.00 | None | 2,873.00 | 0.00 | 2,873.00 | 0.00 |
| 5998 | 1064790-16 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2025 | 8/11/2026 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $1,850,500.00 | $31,459.00 | $0.00 | None | 731.00 | 0.00 | 731.00 | 0.00 |
| 5999 | 1064792-16 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2025 | 8/11/2026 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $122,000.00 | $2,074.00 | $0.00 | None | 31,459.00 | 0.00 | 31,459.00 | 0.00 |
| 6000 | 1064793-16 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2025 | 8/11/2026 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $506,000.00 | $8,602.00 | $0.00 | None | 2,074.00 | 0.00 | 2,074.00 | 0.00 |
| 6001 | 1064792-16 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2025 | 8/11/2026 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $298,000.00 | $5,066.00 | $0.00 | None | 8,602.00 | 0.00 | 8,602.00 | 0.00 |
| 6002 | 1064793-16 | 843484 | James C Justice Companies | 853306 | Premium Coal Company Inc | 8/11/2025 | 8/11/2026 | 8/11/2010 | 2512513935 | Tennessee State Regulatory Authority | | $251,000.00 | $4,267.00 | $0.00 | None | 5,066.00 | 0.00 | 5,066.00 | 0.00 |
| 6003 | 1064751-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2025 | 8/18/2026 | 8/18/2010 | 8506886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $1,089,500.00 | $18,522.00 | $333.40 | None | 4,267.00 | 0.00 | 4,267.00 | 0.00 |
| 6004 | 1064757-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2025 | 8/18/2026 | 8/18/2010 | 8506886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $131,100.00 | $2,229.00 | $40.12 | None | 18,855.40 | 0.00 | 18,855.40 | 0.00 |
| 6005 | 1064758-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2025 | 8/18/2026 | 8/18/2010 | 8506886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $110,000.00 | $1,870.00 | $33.66 | None | 2,269.12 | 0.00 | 2,269.12 | 0.00 |
| 6006 | 1064760-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2025 | 8/18/2026 | 8/18/2010 | 8506886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $139,500.00 | $2,372.00 | $42.70 | None | 1,903.66 | 0.00 | 1,903.66 | 0.00 |
| 6007 | 1064761-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2025 | 8/18/2026 | 8/18/2010 | 8506886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $47,900.00 | $814.00 | $14.65 | None | 2,414.70 | 0.00 | 2,414.70 | 0.00 |
| 6008 | 1064751-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2025 | 8/18/2026 | 8/18/2010 | 8506886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $99,300.00 | $1,688.00 | $30.38 | None | 828.65 | 0.00 | 828.65 | 0.00 |
| 6009 | 1064752-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2025 | 8/18/2026 | 8/18/2010 | 8506886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $52,000.00 | $884.00 | $15.91 | None | 1,718.38 | 0.00 | 1,718.38 | 0.00 |
| 6010 | 1064764-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2025 | 8/18/2026 | 8/18/2010 | 8506886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $44,700.00 | $760.00 | $13.68 | None | 899.91 | 0.00 | 899.91 | 0.00 |
| 6011 | 1064754-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/18/2025 | 8/18/2026 | 8/18/2010 | 8506886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $173,800.00 | $2,955.00 | $53.19 | None | 773.68 | 0.00 | 773.68 | 0.00 |
| 6012 | 1064800-16 | 843484 | James C Justice Companies | 853652 | A & G Coal Corporation | 9/20/2025 | 9/20/2026 | 9/20/2010 | 7110446012 | Commonwealth of Virginia Department of Mines Minerals and Energy | Division of Mined Land Reclamation | $138,800.00 | $2,360.00 | $42.48 | None | 3,008.19 | 0.00 | 3,008.19 | 0.00 |
| 6013 | 1064802-16 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 9/29/2025 | 9/29/2026 | 9/29/2010 | 8506886009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $119,000.00 | $2,023.00 | $36.41 | None | 2,402.48 | 0.00 | 2,402.48 | 0.00 |
| 6014 | 1064791-15 | 843484 | James C Justice Companies | 854554 | BCS Mining Inc Kentucky Division | 9/5/2025 | 9/5/2026 | 9/5/2011 | 5546794908 | State of West Virginia | Department of Environmental Protection Division of Mine Reclamation & Enforcement | $193,600.00 | $3,291.00 | $67.36 | None | 2,059.41 | 0.00 | 2,059.41 | 0.00 |
| 6015 | 1069813-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2025 | 7/24/2026 | 7/24/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $140,400.00 | $2,387.00 | $42.97 | None | 34,915.36 | 0.00 | 34,915.36 | 0.00 |
| 6016 | 1069823-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 7/24/2025 | 7/24/2026 | 7/24/2012 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 2,429.97 | 0.00 | 2,429.97 | 0.00 |
| 6017 | | 843484 | James C Justice Companies | | | | | | | | | | | | | 1,297.95 | 0.00 | 1,297.95 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108923-14 | 843484 | James C Justice Companies | 053649 | Justice Coal of Alabama LLC | 9/10/2025 | 9/10/2026 | 9/10/2012 | 6507054683 | State of Alabama | Surface Mining Commission | $898,589.00 | $15,276.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,276.00 | 0.00 |
| 108835-13 | 843484 | James C Justice Companies | 846322 | Chestnut Land Holdings LLC | 7/2/2025 | 7/2/2026 | 7/2/2013 | 3561390522 | Commonwealth of Virginia | Dept of Energy Mineral and Repurposing | $619,700.00 | $10,535.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,535.00 | 0.00 |
| 108838-13 | 843484 | James C Justice Companies | 843484 | James C Justice Companies | 8/14/2025 | 8/14/2026 | 8/14/2013 | 8556986000 | Department for Natural Resources Division of Mine Reclamation & Enforcement | $199,100.00 | $3,385.00 | $60.93 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,445.93 | 0.00 |
| 108859-13 | 843484 | James C Justice Companies | 053652 | A & G Coal Corporation | 8/3/2025 | 8/3/2026 | 8/3/2013 | 5672319916 | Commonwealth of Virginia | Department of Transportation | $1,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 108970-12 | 843484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 3/18/2025 | 3/18/2026 | 3/18/2014 | 5546794808 | State of West Virginia | Department for Natural Resources | $118,680.00 | $2,018.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,018.00 | 0.00 |
| 108971-12 | 843484 | James C Justice Companies | 846480 | Infinity Energy Inc | 9/5/2025 | 9/5/2026 | 9/5/2014 | 8556986009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $3,000,000.00 | $51,000.00 | $918.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51,918.00 | 0.00 |
| 108874-12 | 843484 | James C Justice Companies | 826718 | Orchard Coal Company | 3/18/2025 | 3/18/2026 | 3/18/2014 | 5546794808 | State of West Virginia | Department for Natural Resources | $208,000.00 | $3,536.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,536.00 | 0.00 |
| 108975-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/28/2025 | 8/28/2026 | 8/28/2014 | 8556986009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $300,000.00 | $5,100.00 | $91.80 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,191.80 | 0.00 |
| 108977-12 | 843484 | James C Justice Companies | 950944 | Justice Low Seam Mining Inc | 9/23/2025 | 9/23/2026 | 9/23/2014 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,331,960.00 | $22,643.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,643.00 | 0.00 |
| 108900-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2025 | 8/3/2026 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $5,280.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 108901-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/3/2025 | 8/3/2026 | 8/5/2015 | 6704977905 | State of West Virginia | Department of Environmental Protection | $7,680.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 108902-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2025 | 8/5/2026 | 8/5/2015 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $8,640.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 108903-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2025 | 8/5/2026 | 8/5/2015 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $2,880.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 108904-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2025 | 8/5/2026 | 8/5/2015 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $12,000.00 | $204.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 204.00 | 0.00 |
| 108905-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2025 | 8/5/2026 | 8/5/2015 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $11,520.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 108906-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2025 | 8/5/2026 | 8/5/2015 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $14,400.00 | $245.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.00 | 0.00 |
| 108907-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2025 | 8/5/2026 | 8/5/2015 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $9,600.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 108908-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2025 | 8/5/2026 | 8/5/2015 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $12,000.00 | $204.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 204.00 | 0.00 |
| 108909-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2025 | 8/5/2026 | 8/5/2015 | 6704977905 | State of West Virginia | Department of Environmental Protection Division of Mining and Reclamation | $7,200.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 108910-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2025 | 8/1/2026 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $11,520.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 108911-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2025 | 8/1/2026 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $9,600.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 108912-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2025 | 8/1/2026 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $12,480.00 | $212.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 212.00 | 0.00 |
| 108913-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2025 | 8/1/2026 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $11,040.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 108914-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/1/2025 | 8/1/2026 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $3,360.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 108915-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/4/2025 | 8/4/2026 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $12,000.00 | $204.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 204.00 | 0.00 |
| 108916-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/5/2025 | 8/5/2026 | 8/5/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $12,000.00 | $204.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 204.00 | 0.00 |
| 108921-11 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/28/2025 | 8/28/2026 | 8/28/2015 | 8556986009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $60,100.00 | $1,022.00 | $18.40 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,040.40 | 0.00 |
| 108922-11 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 8/28/2025 | 8/28/2026 | 8/28/2015 | 8556986009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $500.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 |
| 108924-11 | 843484 | James C Justice Companies | 815569 | National Resources Inc | 9/1/2025 | 9/1/2026 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $17,600.00 | $299.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.00 | 0.00 |
| 108925-11 | 843484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/1/2025 | 9/1/2026 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $500.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 108926-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2025 | 9/1/2026 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $5,760.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 108927-11 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2025 | 9/1/2026 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $13,680.00 | $233.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 233.00 | 0.00 |
| 108928-11 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc | 9/1/2025 | 9/1/2026 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $1,200,000.00 | $20,400.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,400.00 | 0.00 |
| 108929-11 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc | 9/1/2025 | 9/1/2026 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $4,560.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 108930-11 | 843484 | James C Justice Companies | 815569 | National Resources Inc | 9/1/2025 | 9/1/2026 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $33,040.00 | $562.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 562.00 | 0.00 |
| 108931-11 | 843484 | James C Justice Companies | 815569 | National Resources Inc | 9/1/2025 | 9/1/2026 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 108932-11 | 843484 | James C Justice Companies | 815569 | National Resources Inc | 9/1/2025 | 9/1/2026 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $13,237.00 | $225.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 |
| 108933-11 | 843484 | James C Justice Companies | 815569 | National Resources Inc | 9/15/2025 | 9/15/2026 | 9/1/2015 | 5546794808 | State of West Virginia | Department of Environmental Protection | $20,150.00 | $343.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 343.00 | 0.00 |
| 108934-11 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 9/15/2025 | 9/15/2026 | 9/15/2015 | 8556986009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $443,500.00 | $7,547.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,547.00 | 0.00 |
| 108935-10 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 9/15/2025 | 9/15/2026 | 9/15/2016 | 8556986009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $515,500.00 | $8,764.00 | $157.75 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,921.75 | 0.00 |
| 108952-10 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 9/15/2025 | 9/15/2026 | 9/15/2016 | 8556986009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $241,500.00 | $4,106.00 | $73.91 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,179.91 | 0.00 |
| 108953-10 | 843484 | James C Justice Companies | 845952 | Beech Creek Coal Company LLC | 9/15/2025 | 9/15/2026 | 9/15/2016 | 8556986009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $143,500.00 | $2,440.00 | $43.92 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,483.92 | 0.00 |
| 108982-10 | 843484 | James C Justice Companies | 818334 | Mine Support Services LLC | 9/10/2025 | 9/10/2026 | 9/15/2016 | 3477945058 | State of West Virginia | Department of Environmental Protection | $92,000.00 | $2,760.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,760.00 | 0.00 |
| 1079426-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/13/2025 | 7/13/2026 | 7/13/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $873,000.00 | $14,851.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,851.00 | 0.00 |
| 1079430-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $7,680.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 1079432-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $248,000.00 | $4,216.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.00 | 0.00 |
| 1079433-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $629,760.00 | $10,706.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,706.00 | 0.00 |
| 1079434-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $288,960.00 | $4,912.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,912.00 | 0.00 |
| 1079435-14 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc | 7/23/2025 | 7/23/2026 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $85,320.00 | $1,450.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,450.00 | 0.00 |
| 1079436-14 | 843484 | James C Justice Companies | 814668 | Pay Car Mining Inc | 7/23/2025 | 7/23/2026 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $50,480.00 | $858.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 858.00 | 0.00 |
| 1079437-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $13,680.00 | $233.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 233.00 | 0.00 |
| 1079438-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $215,040.00 | $3,656.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,656.00 | 0.00 |
| 1079439-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $448,880.00 | $7,631.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,631.00 | 0.00 |
| 1079440-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $81,840.00 | $1,391.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,391.00 | 0.00 |
| 1079441-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $57,040.00 | $970.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 970.00 | 0.00 |
| 1079441-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 5546794808 | State of West Virginia | Department of Environmental Protection | $91,840.00 | $1,561.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,561.00 | 0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1079443-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $91,840.00 | $1,581.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,561.00 | 0.00 |
| 1079443-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $108,240.00 | $1,840.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,840.00 | 0.00 |
| 1079444-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $15,000.00 | $255.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 255.00 | 0.00 |
| 1079445-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $34,000.00 | $578.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 578.00 | 0.00 |
| 1079446-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $36,000.00 | $612.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 612.00 | 0.00 |
| 1079447-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $40,000.00 | $680.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 680.00 | 0.00 |
| 1079449-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $219,760.00 | $3,736.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,736.00 | 0.00 |
| 1079450-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $72,180.00 | $1,227.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,227.00 | 0.00 |
| 1079451-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $13,000.00 | $221.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 221.00 | 0.00 |
| 1079451-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $15,120.00 | $257.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 257.00 | 0.00 |
| 1079452-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $34,840.00 | $592.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 592.00 | 0.00 |
| 1079453-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 1079454-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $15,960.00 | $271.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 271.00 | 0.00 |
| 1079455-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 1079458-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $18,360.00 | $312.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 312.00 | 0.00 |
| 1079459-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $12,240.00 | $208.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 208.00 | 0.00 |
| 1079461-14 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $47,520.00 | $808.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 808.00 | 0.00 |
| 1079462-14 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $833,000.00 | $14,161.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,161.00 | 0.00 |
| 1079463-14 | 843484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $79,000.00 | $1,343.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,343.00 | 0.00 |
| 1079464-14 | 843484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679480B | State of West Virginia | Department of Environmental Protection | $26,400.00 | $449.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 449.00 | 0.00 |
| 1063357-13 | 843484 | James C Justice Companies | 813666 | Gilbert Mine Inc | 8/5/2025 | 8/5/2026 | 8/5/2013 | 554679480B | State of West Virginia | Department of Environmental Protection | $17,640.00 | $300.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 |
| 1093402-13 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2025 | 9/4/2026 | 9/4/2013 | 554679480B | State of West Virginia | Department of Environmental Protection | $107,800.00 | $1,833.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,833.00 | 0.00 |
| 1093403-13 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2025 | 9/4/2026 | 9/4/2013 | 554679480B | State of West Virginia | Department of Environmental Protection | $107,800.00 | $1,833.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,833.00 | 0.00 |
| 1093404-13 | 843484 | James C Justice Companies | 815569 | National Resources Inc. | 9/4/2025 | 9/4/2026 | 9/4/2013 | 554679480B | State of West Virginia | Department of Environmental Protection | $107,800.00 | $1,833.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,833.00 | 0.00 |
| 1135200-07 | 843484 | James C Justice Companies | 843076 | Old White Corporation dba Monroe Liquor | 8/6/2025 | 8/6/2026 | 8/6/2019 | 2812088684 | State of West Virginia | Alcohol Beverage Control Administration | $29,625.56 | $593.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.00 | 0.00 |
| 1135219-06 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/11/2025 | 8/11/2026 | 8/11/2020 | 855699009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $88,000.00 | $1,496.00 | $26.93 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,522.93 | 1,522.93 | 1,522.93 |
| 1069918-11 | 000084348x | James C Justice Companies | 846480 | Infinity Energy Inc | 8/27/2025 | 8/27/2026 | 8/27/2015 | 855699009 | Commonwealth of Kentucky | Department for Natural Resources Division of Mine Reclamation & Enforcement | $103,900.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1135219-1 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 8/11/2020 | 8/11/2021 | 8/11/2020 | 287715 | Kentucky Energy and Environment Cabinet Department for Natural Resources | | $88,000.00 | $1,496.00 | $26.93 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,522.93 | 1,522.93 | 1,522.93 |
| | | | | | | | | | | | $20,904,843.00 | $172,242.46 | | | 7,585,023.25 | 6,722,615.73 | 8,761,259.96 | 7,788,121.61 | 9,108,982.85 | 8,377,253.01 | 10,762,035.32 | 9,832,332.34 | 11,320,949.85 | 10,389,090.81 | 11,653,444.76 | 10,929,709.24 |

| Bond Number-Term | Applied Date 2 | Sum of Applied Amount Gross |
|---|---|---|
| 1002108-14 | 12/20/2016 | $500.00 |
| 1002108-15 | 12/15/2017 | $500.00 |
| 1002108-16 | 12/14/2018 | $500.00 |
| 1002108-17 | 12/16/2019 | $500.00 |
| 1002108-18 | 3/1/2021 | $500.00 |
| 1002108-19 | 2/1/2022 | $500.00 |
| 1002108-20 | 6/2/2025 | $171.25 |
| 1064016-10 | 3/29/2019 | $200.00 |
| 1064016-11 | 4/3/2020 | $200.00 |
| 1064016-8 | 3/27/2017 | $150.00 |
| 1064016-8 | 7/19/2017 | $200.00 |
| 1064016-8 | 9/5/2017 | $2.79 |
| 1064016-8 | 10/12/2018 | ($152.79) |
| 1064016-9 | 10/30/2018 | $200.00 |
| 1064157-10 | 3/1/2020 | $820.51 |
| 1064157-7 | 11/15/2016 | $965.06 |
| 1064157-8 | 10/24/2018 | $820.51 |
| 1064157-9 | 3/29/2019 | $820.51 |
| 1064158-10 | 3/1/2020 | $203.60 |
| 1064158-7 | 9/26/2016 | $436.72 |
| 1064158-7 | 11/15/2016 | ($131.32) |
| 1064158-8 | 10/24/2018 | $203.60 |
| 1064158-9 | 3/29/2019 | $203.60 |
| 1064160-10 | 3/1/2020 | $203.60 |
| 1064160-7 | 11/15/2016 | $203.60 |
| 1064160-8 | 10/30/2018 | $203.60 |
| 1064160-9 | 3/29/2019 | $203.60 |
| 1064161-10 | 3/1/2020 | $1,297.95 |
| 1064161-7 | 9/26/2016 | $1,527.00 |
| 1064161-8 | 10/24/2018 | $1,297.95 |
| 1064161-9 | 3/29/2019 | $1,297.95 |
| 1064162-10 | 3/1/2020 | $1,297.95 |
| 1064162-7 | 9/26/2016 | $1,527.00 |
| 1064162-8 | 10/30/2018 | $1,297.95 |
| 1064162-9 | 3/29/2019 | $1,297.95 |
| 1064164-10 | 3/1/2020 | $1,000.69 |
| 1064164-7 | 9/26/2016 | $1,176.81 |
| 1064164-8 | 10/30/2018 | $1,000.69 |
| 1064164-9 | 3/29/2019 | $1,000.69 |
| 1064165-10 | 3/1/2020 | $343.07 |
| 1064165-7 | 9/26/2016 | $403.13 |
| 1064165-8 | 10/24/2018 | $343.07 |
| 1064165-9 | 3/29/2019 | $343.07 |
| 1064166-10 | 3/1/2020 | $209.71 |
| 1064166-7 | 9/26/2016 | $246.36 |
| 1064166-8 | 10/24/2018 | $209.71 |

| | | |
|---|---|---|
| 1064166-9 | 3/29/2019 | $209.71 |
| 1064167-10 | 3/1/2020 | $439.78 |
| 1064167-7 | 9/26/2016 | $517.14 |
| 1064167-8 | 10/30/2018 | $439.78 |
| 1064167-9 | 3/29/2019 | $439.78 |
| 1064168-10 | 3/1/2020 | $2,944.06 |
| 1064168-7 | 9/26/2016 | $3,463.24 |
| 1064168-8 | 10/30/2018 | $2,944.06 |
| 1064168-9 | 3/29/2019 | $2,944.06 |
| 1064169-10 | 3/1/2020 | $625.05 |
| 1064169-7 | 9/26/2016 | $735.00 |
| 1064169-8 | 10/30/2018 | $625.05 |
| 1064169-9 | 3/29/2019 | $625.05 |
| 1064170-10 | 3/1/2020 | $749.25 |
| 1064170-7 | 9/26/2016 | $881.59 |
| 1064170-8 | 10/24/2018 | $749.25 |
| 1064170-9 | 3/29/2019 | $749.25 |
| 1064171-10 | 3/1/2020 | $917.22 |
| 1064171-7 | 9/26/2016 | $1,079.08 |
| 1064171-8 | 10/30/2018 | $917.22 |
| 1064171-9 | 3/29/2019 | $917.22 |
| 1064172-10 | 3/1/2020 | $692.24 |
| 1064172-7 | 9/26/2016 | $814.40 |
| 1064172-8 | 10/30/2018 | $692.24 |
| 1064172-9 | 3/29/2019 | $692.24 |
| 1064173-10 | 3/1/2020 | $521.22 |
| 1064173-7 | 9/26/2016 | $612.84 |
| 1064173-8 | 10/30/2018 | $521.22 |
| 1064173-9 | 3/29/2019 | $521.22 |
| 1064174-10 | 3/1/2020 | $203.60 |
| 1064174-7 | 9/26/2016 | $152.70 |
| 1064174-8 | 10/30/2018 | $203.60 |
| 1064174-9 | 3/29/2019 | $203.60 |
| 1064175-10 | 3/1/2020 | $1,796.77 |
| 1064175-7 | 9/26/2016 | $2,113.37 |
| 1064175-8 | 10/30/2018 | $1,796.77 |
| 1064175-9 | 3/29/2019 | $1,796.77 |
| 1064176-10 | 3/1/2020 | $1,238.91 |
| 1064176-7 | 9/26/2016 | $1,457.78 |
| 1064176-8 | 10/30/2018 | $1,238.91 |
| 1064176-9 | 3/29/2019 | $1,238.91 |
| 1064177-10 | 3/1/2020 | $203.60 |
| 1064177-7 | 9/26/2016 | $205.64 |
| 1064177-8 | 10/30/2018 | $203.60 |
| 1064177-9 | 3/29/2019 | $203.60 |
| 1064178-10 | 3/1/2020 | $469.30 |
| 1064178-7 | 9/26/2016 | $551.76 |

| | | |
|---|---|---|
| **1064178-8** | 10/30/2018 | $469.30 |
| **1064178-9** | 3/29/2019 | $469.30 |
| **1064179-10** | 3/1/2020 | $434.69 |
| **1064179-7** | 9/26/2016 | $511.04 |
| **1064179-8** | 10/30/2018 | $434.69 |
| **1064179-9** | 3/29/2019 | $434.69 |
| **1064180-10** | 3/1/2020 | $203.60 |
| **1064180-7** | 9/26/2016 | $166.95 |
| **1064180-8** | 10/30/2018 | $203.60 |
| **1064180-9** | 3/29/2019 | $203.60 |
| **1064182-10** | 3/1/2020 | $203.60 |
| **1064182-7** | 9/26/2016 | $152.70 |
| **1064182-8** | 10/24/2018 | $203.60 |
| **1064182-9** | 3/29/2019 | $203.60 |
| **1064183-10** | 3/1/2020 | $203.60 |
| **1064183-7** | 9/26/2016 | $162.88 |
| **1064183-8** | 10/30/2018 | $203.60 |
| **1064183-9** | 3/29/2019 | $203.60 |
| **1064184-10** | 3/1/2020 | $203.60 |
| **1064184-7** | 9/26/2016 | $152.70 |
| **1064184-8** | 10/30/2018 | $203.60 |
| **1064184-9** | 3/29/2019 | $203.60 |
| **1064185-10** | 4/1/2020 | $256.54 |
| **1064185-7** | 9/26/2016 | $301.33 |
| **1064185-8** | 10/24/2018 | $256.54 |
| **1064185-9** | 3/29/2019 | $256.54 |
| **1064186-10** | 3/1/2020 | $387.86 |
| **1064186-7** | 9/26/2016 | $456.06 |
| **1064186-8** | 10/30/2018 | $387.86 |
| **1064186-9** | 3/29/2019 | $387.86 |
| **1064187-10** | 3/1/2020 | $242.28 |
| **1064187-7** | 9/26/2016 | $285.04 |
| **1064187-8** | 10/30/2018 | $242.28 |
| **1064187-9** | 3/29/2019 | $242.28 |
| **1064188-10** | 3/1/2020 | $203.60 |
| **1064188-7** | 9/26/2016 | $152.70 |
| **1064188-8** | 10/30/2018 | $203.60 |
| **1064188-9** | 3/29/2019 | $203.60 |
| **1064189-10** | 3/1/2020 | $602.66 |
| **1064189-7** | 9/26/2016 | $708.53 |
| **1064189-8** | 10/30/2018 | $602.66 |
| **1064189-9** | 3/29/2019 | $602.66 |
| **1064190-10** | 3/1/2020 | $203.60 |
| **1064190-7** | 9/26/2016 | $152.70 |
| **1064190-8** | 10/24/2018 | $203.60 |
| **1064190-9** | 3/29/2019 | $203.60 |
| **1064191-10** | 3/1/2020 | $204.62 |

| | | |
|---|---|---|
| **1064191-7** | 9/26/2016 | $240.25 |
| **1064191-8** | 10/24/2018 | $204.62 |
| **1064191-9** | 3/29/2019 | $204.62 |
| **1064192-10** | 4/1/2020 | $313.54 |
| **1064192-7** | 9/26/2016 | $368.52 |
| **1064192-8** | 10/24/2018 | $313.54 |
| **1064192-9** | 3/29/2019 | $313.54 |
| **1064193-10** | 3/1/2020 | $203.60 |
| **1064193-7** | 9/26/2016 | $152.70 |
| **1064193-8** | 10/24/2018 | $203.60 |
| **1064193-9** | 3/29/2019 | $203.60 |
| **1064194-10** | 3/1/2020 | $203.60 |
| **1064194-7** | 9/26/2016 | $179.17 |
| **1064194-8** | 10/30/2018 | $203.60 |
| **1064194-9** | 3/29/2019 | $203.60 |
| **1064196-10** | 3/1/2020 | $203.60 |
| **1064196-7** | 9/26/2016 | $152.70 |
| **1064196-8** | 10/24/2018 | $203.60 |
| **1064196-9** | 3/29/2019 | $203.60 |
| **1064197-10** | 3/1/2020 | $205.64 |
| **1064197-7** | 9/26/2016 | $242.28 |
| **1064197-8** | 10/30/2018 | $205.64 |
| **1064197-9** | 3/29/2019 | $205.64 |
| **1064198-10** | 3/1/2020 | $203.60 |
| **1064198-7** | 9/26/2016 | $152.70 |
| **1064198-8** | 10/30/2018 | $203.60 |
| **1064198-9** | 3/29/2019 | $203.60 |
| **1064199-10** | 3/1/2020 | $203.60 |
| **1064199-7** | 9/26/2016 | $236.18 |
| **1064199-8** | 10/24/2018 | $203.60 |
| **1064199-9** | 3/29/2019 | $203.60 |
| **1064200-10** | 3/1/2020 | $203.60 |
| **1064200-7** | 9/26/2016 | $152.70 |
| **1064200-8** | 10/30/2018 | $203.60 |
| **1064200-9** | 3/29/2019 | $203.60 |
| **1064301-10** | 3/1/2020 | $203.60 |
| **1064301-7** | 9/26/2016 | $152.70 |
| **1064301-8** | 10/30/2018 | $203.60 |
| **1064301-9** | 3/29/2019 | $203.60 |
| **1064302-10** | 4/1/2020 | $203.60 |
| **1064302-7** | 9/26/2016 | $152.70 |
| **1064302-8** | 10/24/2018 | $203.60 |
| **1064302-9** | 3/29/2019 | $203.60 |
| **1064303-10** | 4/1/2020 | $203.60 |
| **1064303-7** | 9/26/2016 | $215.82 |
| **1064303-8** | 10/30/2018 | $203.60 |
| **1064303-9** | 3/29/2019 | $203.60 |

| | | |
|---|---|---|
| **1064304-10** | 3/1/2020 | $879.55 |
| **1064304-7** | 9/26/2016 | $1,034.29 |
| **1064304-8** | 10/24/2018 | $879.55 |
| **1064304-9** | 3/29/2019 | $879.55 |
| **1064305-10** | 3/1/2020 | $2,593.86 |
| **1064305-7** | 9/26/2016 | $3,051.96 |
| **1064305-8** | 10/30/2018 | $2,593.86 |
| **1064305-9** | 3/29/2019 | $2,593.86 |
| **1064306-10** | 3/1/2020 | $1,860.90 |
| **1064306-7** | 9/26/2016 | $2,188.70 |
| **1064306-8** | 10/30/2018 | $1,860.90 |
| **1064306-9** | 3/29/2019 | $1,860.90 |
| **1064307-10** | 3/1/2020 | $1,000.69 |
| **1064307-7** | 9/26/2016 | $1,176.81 |
| **1064307-8** | 10/24/2018 | $1,000.69 |
| **1064307-9** | 3/29/2019 | $1,000.69 |
| **1064308-10** | 3/1/2020 | $2,633.57 |
| **1064308-7** | 9/26/2016 | $3,098.79 |
| **1064308-8** | 10/30/2018 | $2,633.57 |
| **1064308-9** | 3/29/2019 | $2,633.57 |
| **1064309-10** | 3/1/2020 | $865.30 |
| **1064309-7** | 9/26/2016 | $1,018.00 |
| **1064309-8** | 10/24/2018 | $865.30 |
| **1064309-9** | 3/29/2019 | $865.30 |
| **1064310-10** | 3/1/2020 | $865.30 |
| **1064310-7** | 9/26/2016 | $1,018.00 |
| **1064310-8** | 10/30/2018 | $865.30 |
| **1064310-9** | 3/29/2019 | $865.30 |
| **1064311-10** | 3/1/2020 | $287.08 |
| **1064311-7** | 9/26/2016 | $337.98 |
| **1064311-8** | 10/30/2018 | $287.08 |
| **1064311-9** | 3/29/2019 | $287.08 |
| **1064312-10** | 3/1/2020 | $1,616.58 |
| **1064312-7** | 9/26/2016 | $1,901.62 |
| **1064312-8** | 10/24/2018 | $1,616.58 |
| **1064312-9** | 3/29/2019 | $1,616.58 |
| **1064313-10** | 3/1/2020 | $2,708.90 |
| **1064313-7** | 9/26/2016 | $3,186.34 |
| **1064313-8** | 10/24/2018 | $2,708.90 |
| **1064313-9** | 3/29/2019 | $2,708.90 |
| **1064314-10** | 3/1/2020 | $6,235.25 |
| **1064314-7** | 9/26/2016 | $7,960.76 |
| **1064314-8** | 10/30/2018 | $6,766.65 |
| **1064314-9** | 3/29/2019 | $6,766.65 |
| **1064315-10** | 3/1/2020 | $7,320.44 |
| **1064315-7** | 9/26/2016 | $8,612.28 |
| **1064315-8** | 10/30/2018 | $7,320.44 |

| | | |
|---|---|---|
| **1064315-9** | 3/29/2019 | $7,320.44 |
| **1064316-10** | 3/1/2020 | $746.19 |
| **1064316-7** | 11/15/2016 | $2,779.14 |
| **1064316-7** | 1/27/2017 | ($598.58) |
| **1064316-8** | 10/30/2018 | $746.19 |
| **1064316-9** | 3/29/2019 | $746.19 |
| **1064317-10** | 3/1/2020 | $602.66 |
| **1064317-7** | 11/15/2016 | $2,880.94 |
| **1064317-7** | 1/27/2017 | ($684.10) |
| **1064317-8** | 10/24/2018 | $602.66 |
| **1064317-9** | 3/29/2019 | $602.66 |
| **1064318-10** | 4/1/2020 | $203.60 |
| **1064318-7** | 11/15/2016 | $152.70 |
| **1064318-8** | 10/24/2018 | $203.60 |
| **1064318-9** | 3/29/2019 | $203.60 |
| **1064319-10** | 4/1/2020 | $1,297.95 |
| **1064319-7** | 11/15/2016 | $1,527.00 |
| **1064319-8** | 10/30/2018 | $1,297.95 |
| **1064319-9** | 3/29/2019 | $1,297.95 |
| **1064320-10** | 4/1/2020 | $1,297.95 |
| **1064320-7** | 11/15/2016 | $1,527.00 |
| **1064320-8** | 10/30/2018 | $1,297.95 |
| **1064320-9** | 3/29/2019 | $1,297.95 |
| **1064321-10** | 4/1/2020 | $1,297.95 |
| **1064321-7** | 11/15/2016 | $1,527.00 |
| **1064321-8** | 10/30/2018 | $1,297.95 |
| **1064321-9** | 3/29/2019 | $1,297.95 |
| **1064322-10** | 4/1/2020 | $1,297.95 |
| **1064322-7** | 11/15/2016 | $1,527.00 |
| **1064322-8** | 10/24/2018 | $1,297.95 |
| **1064322-9** | 3/29/2019 | $1,297.95 |
| **1064323-10** | 4/1/2020 | $286.06 |
| **1064323-11** | 3/1/2021 | $281.00 |
| **1064323-11** | 6/1/2022 | $5.06 |
| **1064323-7** | 11/15/2016 | $335.94 |
| **1064323-8** | 10/24/2018 | $303.36 |
| **1064323-8** | 10/30/2018 | ($17.30) |
| **1064323-9** | 3/29/2019 | $286.06 |
| **1064324-10** | 4/1/2020 | $657.63 |
| **1064324-7** | 11/15/2016 | $773.68 |
| **1064324-8** | 10/30/2018 | $657.63 |
| **1064324-9** | 3/29/2019 | $657.63 |
| **1064325-10** | 4/1/2020 | $753.32 |
| **1064325-7** | 11/15/2016 | $885.66 |
| **1064325-8** | 10/30/2018 | $753.32 |
| **1064325-9** | 3/29/2019 | $753.32 |
| **1064326-10** | 4/1/2020 | $960.99 |

| | | |
|---|---|---|
| **1064326-7** | 11/15/2016 | $1,129.98 |
| **1064326-8** | 10/30/2018 | $960.99 |
| **1064326-9** | 3/29/2019 | $960.99 |
| **1064327-10** | 4/1/2020 | $303.36 |
| **1064327-7** | 11/15/2016 | $356.30 |
| **1064327-8** | 10/30/2018 | $303.36 |
| **1064327-9** | 3/29/2019 | $303.36 |
| **1064328-10** | 4/1/2020 | $1,725.51 |
| **1064328-7** | 11/15/2016 | $2,029.89 |
| **1064328-8** | 10/30/2018 | $1,725.51 |
| **1064328-9** | 3/29/2019 | $1,725.51 |
| **1064329-10** | 4/1/2020 | $252.46 |
| **1064329-7** | 11/15/2016 | $297.26 |
| **1064329-8** | 10/24/2018 | $252.46 |
| **1064329-9** | 3/29/2019 | $252.46 |
| **1064330-10** | 4/1/2020 | $1,414.00 |
| **1064330-7** | 11/15/2016 | $1,663.41 |
| **1064330-8** | 10/30/2018 | $1,414.00 |
| **1064330-9** | 3/29/2019 | $1,414.00 |
| **1064331-10** | 4/1/2020 | $261.63 |
| **1064331-7** | 11/15/2016 | $307.44 |
| **1064331-8** | 10/30/2018 | $261.63 |
| **1064331-9** | 3/29/2019 | $261.63 |
| **1064332-10** | 4/1/2020 | $203.60 |
| **1064332-7** | 11/15/2016 | $152.70 |
| **1064332-8** | 10/24/2018 | $203.60 |
| **1064332-9** | 3/29/2019 | $203.60 |
| **1064333-10** | 4/1/2020 | $203.60 |
| **1064333-7** | 11/15/2016 | $152.70 |
| **1064333-8** | 10/30/2018 | $203.60 |
| **1064333-9** | 3/29/2019 | $203.60 |
| **1064334-10** | 4/1/2020 | $203.60 |
| **1064334-7** | 11/15/2016 | $152.70 |
| **1064334-8** | 10/30/2018 | $203.60 |
| **1064334-9** | 3/29/2019 | $203.60 |
| **1064335-10** | 4/1/2020 | $203.60 |
| **1064335-7** | 11/15/2016 | $193.42 |
| **1064335-8** | 10/30/2018 | $203.60 |
| **1064335-9** | 3/29/2019 | $203.60 |
| **1064336-10** | 4/1/2020 | $203.60 |
| **1064336-7** | 11/15/2016 | $171.02 |
| **1064336-8** | 10/30/2018 | $203.60 |
| **1064336-9** | 3/29/2019 | $203.60 |
| **1064337-10** | 4/1/2020 | $228.03 |
| **1064337-7** | 11/15/2016 | $268.75 |
| **1064337-8** | 10/24/2018 | $228.03 |
| **1064337-9** | 5/31/2019 | $228.03 |

| | | |
|---|---|---|
| **1064338-10** | 4/1/2020 | $203.60 |
| **1064338-7** | 11/15/2016 | $152.70 |
| **1064338-8** | 10/30/2018 | $203.60 |
| **1064338-9** | 3/29/2019 | $203.60 |
| **1064339-10** | 4/1/2020 | $881.59 |
| **1064339-7** | 1/27/2017 | $1,037.34 |
| **1064339-8** | 10/30/2018 | $881.59 |
| **1064339-9** | 3/29/2019 | $881.59 |
| **1064340-10** | 4/1/2020 | $830.69 |
| **1064340-7** | 11/15/2016 | $977.28 |
| **1064340-8** | 10/30/2018 | $830.69 |
| **1064340-9** | 3/29/2019 | $830.69 |
| **1064341-10** | 4/1/2020 | $519.18 |
| **1064341-7** | 11/15/2016 | $1,050.58 |
| **1064341-8** | 10/24/2018 | $519.18 |
| **1064341-9** | 3/29/2019 | $519.18 |
| **1064342-7** | 11/15/2016 | $434.69 |
| **1064343-10** | 4/1/2020 | $2,424.88 |
| **1064343-7** | 11/15/2016 | $2,852.44 |
| **1064343-8** | 10/30/2018 | $2,424.88 |
| **1064343-9** | 3/29/2019 | $2,424.88 |
| **1064344-10** | 4/1/2020 | $1,297.95 |
| **1064344-7** | 11/15/2016 | $1,527.00 |
| **1064344-8** | 10/30/2018 | $1,297.95 |
| **1064344-9** | 3/29/2019 | $1,297.95 |
| **1064345-10** | 4/1/2020 | $1,028.18 |
| **1064345-7** | 11/15/2016 | $1,209.38 |
| **1064345-8** | 10/30/2018 | $1,028.18 |
| **1064345-9** | 3/29/2019 | $1,028.18 |
| **1064346-10** | 4/1/2020 | $1,436.40 |
| **1064346-7** | 11/15/2016 | $1,689.88 |
| **1064346-8** | 10/30/2018 | $1,436.40 |
| **1064346-9** | 3/29/2019 | $1,436.40 |
| **1064347-10** | 4/1/2020 | $1,297.95 |
| **1064347-7** | 11/15/2016 | $1,527.00 |
| **1064347-8** | 10/24/2018 | $1,297.95 |
| **1064347-9** | 3/29/2019 | $1,297.95 |
| **1064348-10** | 4/1/2020 | $1,297.95 |
| **1064348-7** | 11/15/2016 | $1,527.00 |
| **1064348-8** | 10/30/2018 | $1,297.95 |
| **1064348-9** | 3/29/2019 | $1,297.95 |
| **1064351-10** | 4/1/2020 | $1,730.60 |
| **1064351-7** | 11/15/2016 | $2,036.00 |
| **1064351-8** | 10/30/2018 | $1,730.60 |
| **1064351-9** | 3/29/2019 | $1,730.60 |
| **1064352-10** | 4/1/2020 | $1,297.95 |
| **1064352-7** | 11/15/2016 | $1,527.00 |

| | | |
|---|---|---|
| 1064352-8 | 10/30/2018 | $1,297.95 |
| 1064352-9 | 3/29/2019 | $1,297.95 |
| 1064353-10 | 4/1/2020 | $1,297.95 |
| 1064353-7 | 11/15/2016 | $1,527.00 |
| 1064353-8 | 10/30/2018 | $1,297.95 |
| 1064353-9 | 3/29/2019 | $1,297.95 |
| 1064354-10 | 4/1/2020 | $1,649.16 |
| 1064354-7 | 11/15/2016 | $1,940.31 |
| 1064354-8 | 10/30/2018 | $1,649.16 |
| 1064354-9 | 3/29/2019 | $1,649.16 |
| 1064355-10 | 4/1/2020 | $1,344.78 |
| 1064355-7 | 11/15/2016 | $1,581.90 |
| 1064355-8 | 10/30/2018 | $1,344.78 |
| 1064355-9 | 3/29/2019 | $1,344.78 |
| 1064356-10 | 4/1/2020 | $2,628.48 |
| 1064356-7 | 11/15/2016 | $3,092.68 |
| 1064356-8 | 10/24/2018 | $2,628.48 |
| 1064356-9 | 3/29/2019 | $2,628.48 |
| 1064363-10 | 4/1/2020 | $203.60 |
| 1064363-7 | 11/15/2016 | $385.82 |
| 1064363-8 | 10/24/2018 | $203.60 |
| 1064363-9 | 3/29/2019 | $203.60 |
| 1064364-10 | 4/1/2020 | $1,297.95 |
| 1064364-7 | 11/15/2016 | $1,527.00 |
| 1064364-8 | 10/30/2018 | $1,297.95 |
| 1064364-9 | 3/29/2019 | $1,297.95 |
| 1064365-10 | 4/1/2020 | $1,827.31 |
| 1064365-7 | 11/15/2016 | $2,150.02 |
| 1064365-8 | 10/30/2018 | $1,827.31 |
| 1064365-9 | 3/29/2019 | $1,827.31 |
| 1064366-7 | 11/15/2016 | $199.53 |
| 1064366-7 | 1/27/2017 | ($46.83) |
| 1064367-7 | 11/15/2016 | $152.70 |
| 1064368-7 | 11/15/2016 | $152.70 |
| 1064369-7 | 11/15/2016 | $152.70 |
| 1064370-10 | 4/1/2020 | $8,810.79 |
| 1064370-7 | 11/15/2016 | $10,365.28 |
| 1064370-8 | 10/30/2018 | $8,810.79 |
| 1064370-9 | 3/29/2019 | $8,810.79 |
| 1064371-10 | 4/1/2020 | $36,988.01 |
| 1064371-7 | 11/15/2016 | $43,515.43 |
| 1064371-8 | 10/24/2018 | $8,931.79 |
| 1064371-8 | 10/30/2018 | $28,056.22 |
| 1064371-9 | 3/29/2019 | $36,988.01 |
| 1064372-10 | 4/1/2020 | $17,281.57 |
| 1064372-7 | 1/27/2017 | $20,331.50 |
| 1064372-8 | 10/24/2018 | $17,281.57 |

| | | |
|---|---|---|
| 1064372-9 | 3/29/2019 | $17,281.57 |
| 1064373-10 | 4/1/2020 | $1,297.95 |
| 1064373-7 | 1/27/2017 | $1,527.00 |
| 1064373-8 | 10/30/2018 | $1,297.95 |
| 1064373-9 | 3/29/2019 | $1,297.95 |
| 1064377-10 | 4/1/2020 | $227.01 |
| 1064377-7 | 11/15/2016 | $266.72 |
| 1064377-8 | 10/30/2018 | $227.01 |
| 1064377-9 | 3/29/2019 | $227.01 |
| 1064378-10 | 4/1/2020 | $1,564.67 |
| 1064378-7 | 11/15/2016 | $5,246.77 |
| 1064378-7 | 1/27/2017 | ($1,202.26) |
| 1064378-8 | 10/24/2018 | $1,564.67 |
| 1064378-9 | 3/29/2019 | $1,564.67 |
| 1064379-10 | 4/1/2020 | $4,249.13 |
| 1064379-7 | 11/15/2016 | $4,927.12 |
| 1064379-8 | 10/30/2018 | $4,249.13 |
| 1064379-9 | 3/29/2019 | $4,249.13 |
| 1064380-10 | 4/1/2020 | $1,753.00 |
| 1064380-7 | 11/15/2016 | $5,155.15 |
| 1064380-7 | 1/27/2017 | ($1,092.31) |
| 1064380-8 | 10/30/2018 | $1,753.00 |
| 1064380-9 | 3/29/2019 | $1,753.00 |
| 1064381-10 | 4/1/2020 | $1,635.93 |
| 1064381-7 | 11/15/2016 | $1,924.02 |
| 1064381-8 | 10/24/2018 | $1,635.93 |
| 1064381-9 | 3/29/2019 | $1,635.93 |
| 1064382-10 | 4/1/2020 | $390.91 |
| 1064382-7 | 11/15/2016 | $460.14 |
| 1064382-8 | 10/30/2018 | $390.91 |
| 1064382-9 | 5/17/2019 | $381.41 |
| 1064383-10 | 4/1/2020 | $348.16 |
| 1064383-7 | 11/15/2016 | $409.24 |
| 1064383-8 | 10/30/2018 | $348.16 |
| 1064383-9 | 3/29/2019 | $348.16 |
| 1064384-10 | 4/1/2020 | $360.37 |
| 1064384-7 | 11/15/2016 | $423.49 |
| 1064384-8 | 10/24/2018 | $360.37 |
| 1064384-9 | 5/17/2019 | $360.37 |
| 1064385-10 | 4/1/2020 | $203.60 |
| 1064385-7 | 11/15/2016 | $152.70 |
| 1064385-8 | 10/24/2018 | $203.60 |
| 1064385-9 | 5/17/2019 | $203.60 |
| 1064386-10 | 4/1/2020 | $203.60 |
| 1064386-7 | 11/15/2016 | $152.70 |
| 1064386-8 | 10/30/2018 | $203.60 |
| 1064386-9 | 3/29/2019 | $203.60 |

| | | |
|---|---|---|
| 1064387-10 | 4/1/2020 | $203.60 |
| 1064387-7 | 11/15/2016 | $152.70 |
| 1064387-8 | 10/30/2018 | $203.60 |
| 1064387-9 | 3/29/2019 | $203.60 |
| 1064388-10 | 4/1/2020 | $203.60 |
| 1064388-7 | 11/15/2016 | $152.70 |
| 1064388-8 | 10/30/2018 | $203.60 |
| 1064388-9 | 5/31/2019 | $203.60 |
| 1064389-10 | 4/1/2020 | $2,212.11 |
| 1064389-7 | 11/15/2016 | $7,394.75 |
| 1064389-7 | 1/27/2017 | <span style="color:red">($1,691.91)</span> |
| 1064389-8 | 10/24/2018 | $2,212.11 |
| 1064389-9 | 3/29/2019 | $2,212.11 |
| 1064390-10 | 4/1/2020 | $487.62 |
| 1064390-7 | 11/15/2016 | $2,441.16 |
| 1064390-7 | 1/27/2017 | <span style="color:red">($489.65)</span> |
| 1064390-8 | 10/24/2018 | $487.62 |
| 1064390-9 | 3/29/2019 | $487.62 |
| 1064391-7 | 11/15/2016 | $152.70 |
| 1064392-10 | 4/1/2020 | $7,787.70 |
| 1064392-7 | 11/15/2016 | $9,162.00 |
| 1064392-8 | 3/27/2017 | $7,787.70 |
| 1064392-9 | 3/29/2019 | $7,787.70 |
| 1064393-10 | 4/1/2020 | $1,297.95 |
| 1064393-7 | 11/15/2016 | $1,527.00 |
| 1064393-8 | 10/30/2018 | $1,297.95 |
| 1064393-9 | 3/29/2019 | $1,297.95 |
| 1064394-10 | 4/1/2020 | $4,266.44 |
| 1064394-7 | 11/15/2016 | $5,018.74 |
| 1064394-8 | 10/30/2018 | $4,266.44 |
| 1064394-9 | 3/29/2019 | $4,266.44 |
| 1064395-10 | 4/1/2020 | $7,958.72 |
| 1064395-7 | 11/15/2016 | $9,363.56 |
| 1064395-8 | 10/24/2018 | $7,958.72 |
| 1064395-9 | 3/29/2019 | $7,958.72 |
| 1064396-10 | 4/1/2020 | $3,663.78 |
| 1064396-7 | 11/15/2016 | $4,222.66 |
| 1064396-8 | 10/30/2018 | $3,663.78 |
| 1064396-9 | 3/29/2019 | $3,663.78 |
| 1064397-10 | 4/1/2020 | $8,642.82 |
| 1064397-7 | 11/15/2016 | $10,167.78 |
| 1064397-8 | 10/30/2018 | $8,642.82 |
| 1064397-9 | 1/27/2017 | $894.75 |
| 1064397-9 | 9/29/2017 | $203.60 |
| 1064397-9 | 12/11/2017 | $146.00 |
| 1064397-9 | 3/29/2019 | $7,398.47 |
| 1064398-10 | 4/1/2020 | $5,707.93 |

| | | |
|---|---|---|
| **1064398-7** | 1/27/2017 | $6,714.73 |
| **1064398-8** | 10/24/2018 | $5,707.93 |
| **1064398-9** | 5/31/2019 | $5,707.93 |
| **1064402-7** | 8/18/2016 | $152.70 |
| **1064402-8** | 10/18/2017 | $203.60 |
| **1064402-9** | 5/31/2019 | $203.60 |
| **1064403-7** | 8/18/2016 | $152.70 |
| **1064403-8** | 10/18/2017 | $203.60 |
| **1064403-9** | 5/31/2019 | $203.60 |
| **1064405-7** | 8/18/2016 | $429.60 |
| **1064405-8** | 10/18/2017 | $365.46 |
| **1064405-9** | 5/31/2019 | $345.10 |
| **1064406-7** | 8/18/2016 | $179.17 |
| **1064406-8** | 10/18/2017 | $203.60 |
| **1064406-9** | 5/31/2019 | $203.60 |
| **1064407-10** | 4/1/2020 | $2,847.35 |
| **1064407-7** | 8/18/2016 | $488.64 |
| **1064407-8** | 10/18/2017 | $415.34 |
| **1064407-9** | 5/31/2019 | $755.36 |
| **1064408-7** | 8/18/2016 | $4,346.86 |
| **1064408-8** | 10/18/2017 | $3,695.34 |
| **1064408-9** | 5/31/2019 | $3,492.76 |
| **1064409-10** | 4/1/2020 | $2,301.70 |
| **1064409-7** | 8/18/2016 | $559.90 |
| **1064409-8** | 10/18/2017 | $476.42 |
| **1064409-9** | 5/31/2019 | $731.94 |
| **1064410-7** | 8/18/2016 | $598.58 |
| **1064410-8** | 10/18/2017 | $509.00 |
| **1064410-9** | 5/31/2019 | $481.51 |
| **1064411-10** | 4/1/2020 | $1,453.70 |
| **1064411-7** | 8/18/2016 | $370.55 |
| **1064411-8** | 10/18/2017 | $314.56 |
| **1064411-9** | 5/31/2019 | $473.37 |
| **1064412-7** | 8/18/2016 | $325.76 |
| **1064412-8** | 10/18/2017 | $276.90 |
| **1064412-9** | 5/31/2019 | $261.63 |
| **1064413-7** | 8/18/2016 | $344.08 |
| **1064413-8** | 10/18/2017 | $292.17 |
| **1064413-9** | 5/31/2019 | $275.88 |
| **1064414-7** | 8/18/2016 | $413.31 |
| **1064414-8** | 10/18/2017 | $351.21 |
| **1064414-9** | 5/31/2019 | $331.87 |
| **1064415-7** | 8/18/2016 | $419.42 |
| **1064415-8** | 10/18/2017 | $356.30 |
| **1064415-9** | 5/31/2019 | $336.96 |
| **1064416-7** | 8/18/2016 | $482.53 |
| **1064416-8** | 10/18/2017 | $410.25 |

| | | |
|---|---|---|
| **1064416-9** | 5/31/2019 | $387.86 |
| **1064417-10** | 4/1/2020 | $2,059.41 |
| **1064417-7** | 8/18/2016 | $451.99 |
| **1064417-8** | 10/18/2017 | $383.79 |
| **1064417-9** | 5/31/2019 | $617.93 |
| **1064418-7** | 8/18/2016 | $340.01 |
| **1064418-8** | 10/18/2017 | $289.11 |
| **1064418-9** | 5/31/2019 | $272.82 |
| **1064419-10** | 4/1/2020 | $2,699.74 |
| **1064419-7** | 8/18/2016 | $2,296.61 |
| **1064419-8** | 10/18/2017 | $1,952.52 |
| **1064419-9** | 5/31/2019 | $2,057.38 |
| **1064420-10** | 4/1/2020 | $2,241.64 |
| **1064420-7** | 8/18/2016 | $215.82 |
| **1064420-8** | 10/18/2017 | $203.60 |
| **1064420-9** | 5/31/2019 | $471.33 |
| **1064421-7** | 8/18/2016 | $175.10 |
| **1064421-8** | 10/18/2017 | $203.60 |
| **1064421-9** | 5/31/2019 | $203.60 |
| **1064422-7** | 8/18/2016 | $362.41 |
| **1064422-8** | 10/18/2017 | $308.45 |
| **1064422-9** | 5/31/2019 | $291.15 |
| **1064423-7** | 8/18/2016 | $211.74 |
| **1064423-8** | 10/18/2017 | $203.60 |
| **1064423-9** | 5/31/2019 | $203.60 |
| **1064424-7** | 8/18/2016 | $319.65 |
| **1064424-8** | 10/18/2017 | $271.81 |
| **1064424-9** | 5/31/2019 | $256.54 |
| **1064425-7** | 8/18/2016 | $238.21 |
| **1064425-8** | 10/18/2017 | $203.60 |
| **1064425-9** | 5/31/2019 | $203.60 |
| **1064426-7** | 8/18/2016 | $276.28 |
| **1064426-8** | 10/18/2017 | $235.16 |
| **1064426-9** | 5/31/2019 | $221.92 |
| **1064427-7** | 8/18/2016 | $152.70 |
| **1064427-8** | 10/18/2017 | $203.60 |
| **1064427-9** | 5/31/2019 | $203.60 |
| **1064428-10** | 4/1/2020 | $1,453.70 |
| **1064428-7** | 8/18/2016 | $293.18 |
| **1064428-8** | 10/18/2017 | $249.41 |
| **1064428-9** | 5/31/2019 | $417.38 |
| **1064429-7** | 8/18/2016 | $152.70 |
| **1064429-8** | 10/18/2017 | $203.60 |
| **1064429-9** | 5/31/2019 | $203.60 |
| **1064430-7** | 8/18/2016 | $431.63 |
| **1064430-8** | 10/18/2017 | $366.48 |
| **1064430-9** | 5/31/2019 | $346.12 |

| | | |
|---|---|---|
| **1064431-7** | 8/18/2016 | $152.70 |
| **1064431-8** | 10/18/2017 | $203.60 |
| **1064431-9** | 5/31/2019 | $203.60 |
| **1064432-7** | 8/18/2016 | $313.54 |
| **1064432-8** | 10/18/2017 | $266.72 |
| **1064432-9** | 5/31/2019 | $252.46 |
| **1064433-7** | 8/18/2016 | $321.69 |
| **1064433-8** | 10/18/2017 | $273.84 |
| **1064433-9** | 5/31/2019 | $258.57 |
| **1064434-7** | 8/18/2016 | $223.96 |
| **1064434-8** | 10/18/2017 | $203.60 |
| **1064434-9** | 5/31/2019 | $203.60 |
| **1064436-10** | 4/1/2020 | $1,817.13 |
| **1064436-7** | 8/18/2016 | $901.95 |
| **1064436-8** | 10/18/2017 | $766.55 |
| **1064436-9** | 5/31/2019 | $913.15 |
| **1064437-7** | 8/18/2016 | $777.75 |
| **1064437-8** | 10/18/2017 | $660.68 |
| **1064437-9** | 5/31/2019 | $624.03 |
| **1064438-7** | 8/18/2016 | $346.12 |
| **1064438-8** | 10/18/2017 | $294.20 |
| **1064438-9** | 5/31/2019 | $277.91 |
| **1064439-7** | 8/18/2016 | $187.31 |
| **1064439-8** | 10/18/2017 | $203.60 |
| **1064439-9** | 5/31/2019 | $203.60 |
| **1064440-7** | 8/18/2016 | $429.60 |
| **1064440-8** | 10/18/2017 | $365.46 |
| **1064440-9** | 5/31/2019 | $345.10 |
| **1064441-7** | 8/18/2016 | $211.74 |
| **1064441-8** | 10/18/2017 | $203.60 |
| **1064441-9** | 5/31/2019 | $203.60 |
| **1064442-7** | 8/18/2016 | $1,060.76 |
| **1064442-8** | 10/18/2017 | $901.95 |
| **1064442-9** | 5/31/2019 | $852.07 |
| **1064443-10** | 4/1/2020 | $10,383.60 |
| **1064443-7** | 8/18/2016 | $4,072.00 |
| **1064443-8** | 10/18/2017 | $3,461.20 |
| **1064443-9** | 5/31/2019 | $4,428.30 |
| **1064449-7** | 8/18/2016 | $1,527.00 |
| **1064450-10** | 4/1/2020 | $1,774.37 |
| **1064450-7** | 8/18/2016 | $1,645.09 |
| **1064450-8** | 10/18/2017 | $1,774.37 |
| **1064450-9** | 5/31/2019 | $1,774.37 |
| **1064451-7** | 8/18/2016 | $1,527.00 |
| **1064452-10** | 4/1/2020 | $1,297.95 |
| **1064452-7** | 8/18/2016 | $1,527.00 |
| **1064452-8** | 10/18/2017 | $1,297.95 |

| | | |
|---|---|---|
| **1064452-9** | 5/31/2019 | $1,297.95 |
| **1064453-10** | 4/1/2020 | $1,943.36 |
| **1064453-7** | 8/18/2016 | $1,686.83 |
| **1064453-8** | 10/18/2017 | $1,943.36 |
| **1064453-9** | 5/31/2019 | $1,943.36 |
| **1064454-7** | 8/18/2016 | $1,527.00 |
| **1064455-10** | 4/1/2020 | $1,297.95 |
| **1064455-7** | 8/18/2016 | $1,527.00 |
| **1064455-8** | 10/18/2017 | $1,297.95 |
| **1064455-9** | 5/31/2019 | $1,297.95 |
| **1064456-7** | 1/27/2017 | $1,527.00 |
| **1064467-10** | 4/1/2020 | $294.20 |
| **1064467-7** | 8/18/2016 | $346.12 |
| **1064467-8** | 10/18/2017 | $294.20 |
| **1064467-9** | 5/31/2019 | $294.20 |
| **1064468-10** | 4/1/2020 | $702.42 |
| **1064468-7** | 8/18/2016 | $612.84 |
| **1064468-8** | 10/18/2017 | $686.13 |
| **1064468-9** | 5/31/2019 | $702.42 |
| **1064469-10** | 4/1/2020 | $1,406.88 |
| **1064469-7** | 8/18/2016 | $1,655.27 |
| **1064469-8** | 10/18/2017 | $1,406.88 |
| **1064469-9** | 5/31/2019 | $1,406.88 |
| **1064470-10** | 4/1/2020 | $603.67 |
| **1064470-7** | 8/18/2016 | $710.56 |
| **1064470-8** | 10/18/2017 | $603.67 |
| **1064470-9** | 5/31/2019 | $603.67 |
| **1064471-10** | 4/1/2020 | $588.40 |
| **1064471-7** | 8/18/2016 | $692.24 |
| **1064471-8** | 10/18/2017 | $588.40 |
| **1064471-9** | 5/31/2019 | $588.40 |
| **1064472-10** | 4/1/2020 | $676.97 |
| **1064472-7** | 8/18/2016 | $796.08 |
| **1064472-8** | 10/18/2017 | $676.97 |
| **1064472-9** | 5/31/2019 | $676.97 |
| **1064473-10** | 4/1/2020 | $666.79 |
| **1064473-7** | 8/18/2016 | $712.60 |
| **1064473-8** | 10/18/2017 | $661.70 |
| **1064473-9** | 5/31/2019 | $666.79 |
| **1064474-10** | 4/1/2020 | $1,742.82 |
| **1064474-7** | 8/18/2016 | $2,050.25 |
| **1064474-8** | 10/18/2017 | $1,742.82 |
| **1064474-9** | 5/31/2019 | $1,742.82 |
| **1064475-10** | 4/1/2020 | $2,691.59 |
| **1064475-7** | 8/18/2016 | $3,094.72 |
| **1064475-8** | 10/18/2017 | $2,686.50 |
| **1064475-9** | 5/31/2019 | $2,691.59 |

| | | |
|---|---|---|
| **1064476-10** | 4/1/2020 | $712.60 |
| **1064476-7** | 1/27/2017 | $838.83 |
| **1064476-8** | 10/18/2017 | $712.60 |
| **1064476-9** | 5/31/2019 | $712.60 |
| **1064477-10** | 4/1/2020 | $1,297.95 |
| **1064477-7** | 1/27/2017 | $476.42 |
| **1064477-8** | 10/18/2017 | $405.16 |
| **1064477-9** | 5/31/2019 | $495.77 |
| **1064478-10** | 4/1/2020 | $862.25 |
| **1064478-7** | 1/27/2017 | $1,013.93 |
| **1064478-8** | 10/18/2017 | $862.25 |
| **1064478-9** | 5/31/2019 | $862.25 |
| **1064479-10** | 4/1/2020 | $203.60 |
| **1064479-7** | 1/27/2017 | $173.06 |
| **1064479-8** | 10/18/2017 | $203.60 |
| **1064479-9** | 5/31/2019 | $203.60 |
| **1064480-10** | 4/1/2020 | $203.60 |
| **1064480-7** | 1/27/2017 | $181.20 |
| **1064480-8** | 10/18/2017 | $203.60 |
| **1064480-9** | 5/31/2019 | $203.60 |
| **1064481-10** | 4/1/2020 | $588.40 |
| **1064481-7** | 1/27/2017 | $549.72 |
| **1064481-8** | 10/18/2017 | $577.21 |
| **1064481-9** | 5/31/2019 | $588.40 |
| **1064482-10** | 4/1/2020 | $203.60 |
| **1064482-7** | 1/27/2017 | $152.70 |
| **1064482-8** | 10/18/2017 | $203.60 |
| **1064482-9** | 5/31/2019 | $203.60 |
| **1064483-10** | 4/1/2020 | $203.60 |
| **1064483-7** | 1/27/2017 | $152.70 |
| **1064483-8** | 10/18/2017 | $203.60 |
| **1064483-9** | 5/31/2019 | $203.60 |
| **1064484-10** | 4/3/2020 | $279.95 |
| **1064484-7** | 1/27/2017 | $329.83 |
| **1064484-8** | 10/18/2017 | $279.95 |
| **1064484-9** | 5/31/2019 | $279.95 |
| **1064485-10** | 4/3/2020 | $441.81 |
| **1064485-7** | 1/27/2017 | $519.18 |
| **1064485-8** | 10/18/2017 | $441.81 |
| **1064485-9** | 5/31/2019 | $441.81 |
| **1064486-10** | 4/3/2020 | $2,291.52 |
| **1064486-7** | 1/27/2017 | $2,695.66 |
| **1064486-8** | 10/18/2017 | $2,291.52 |
| **1064486-9** | 5/31/2019 | $2,291.52 |
| **1064487-10** | 4/3/2020 | $3,061.13 |
| **1064487-7** | 1/27/2017 | $3,459.16 |
| **1064487-8** | 10/18/2017 | $2,939.98 |

| | | |
|---|---|---|
| **1064487-8** | 10/24/2017 | $110.97 |
| **1064487-9** | 5/31/2019 | $3,061.13 |
| **1064488-10** | 4/3/2020 | $2,175.47 |
| **1064488-7** | 1/27/2017 | $2,202.95 |
| **1064488-8** | 10/18/2017 | $2,149.00 |
| **1064488-9** | 5/31/2019 | $2,175.47 |
| **1064489-10** | 4/3/2020 | $1,530.05 |
| **1064489-7** | 1/27/2017 | $1,514.78 |
| **1064489-8** | 10/18/2017 | $1,508.68 |
| **1064489-9** | 5/31/2019 | $1,530.05 |
| **1064490-10** | 4/3/2020 | $929.43 |
| **1064490-7** | 1/27/2017 | $950.81 |
| **1064490-8** | 10/18/2017 | $918.24 |
| **1064490-9** | 5/31/2019 | $929.43 |
| **1064491-7** | 1/27/2017 | $2,036.00 |
| **1064492-10** | 4/3/2020 | $203.60 |
| **1064492-7** | 1/27/2017 | $158.81 |
| **1064492-8** | 10/18/2017 | $203.60 |
| **1064492-9** | 5/31/2019 | $203.60 |
| **1064493-10** | 4/3/2020 | $360.37 |
| **1064493-7** | 1/27/2017 | $423.49 |
| **1064493-8** | 10/18/2017 | $360.37 |
| **1064493-9** | 5/31/2019 | $360.37 |
| **1064494-10** | 4/3/2020 | $1,701.08 |
| **1064494-7** | 1/27/2017 | $2,001.39 |
| **1064494-8** | 10/18/2017 | $1,701.08 |
| **1064494-9** | 5/31/2019 | $1,701.08 |
| **1064495-10** | 4/3/2020 | $2,078.76 |
| **1064495-7** | 1/27/2017 | $2,445.24 |
| **1064495-8** | 10/18/2017 | $2,078.76 |
| **1064495-9** | 5/31/2019 | $2,078.76 |
| **1064496-10** | 4/3/2020 | $1,104.53 |
| **1064496-7** | 1/27/2017 | $1,298.97 |
| **1064496-8** | 10/18/2017 | $1,104.53 |
| **1064496-9** | 5/31/2019 | $1,104.53 |
| **1064497-7** | 1/27/2017 | $1,018.00 |
| **1064497-8** | 9/5/2017 | $163.90 |
| **1064497-8** | 10/18/2017 | $284.47 |
| **1064497-8** | 10/24/2017 | ($284.47) |
| **1064498-10** | 4/3/2020 | $516.13 |
| **1064498-7** | 1/27/2017 | $606.73 |
| **1064498-8** | 10/18/2017 | $516.13 |
| **1064498-9** | 5/31/2019 | $516.13 |
| **1064499-10** | 4/3/2020 | $203.60 |
| **1064499-7** | 1/27/2017 | $152.70 |
| **1064499-8** | 10/18/2017 | $203.60 |
| **1064499-9** | 5/31/2019 | $203.60 |

| | | |
|---|---|---|
| 1064500-10 | 5/1/2020 | $257.55 |
| 1064500-7 | 1/27/2017 | $303.36 |
| 1064500-8 | 10/18/2017 | $257.55 |
| 1064500-9 | 5/31/2019 | $257.55 |
| 1064501-10 | 5/1/2020 | $449.96 |
| 1064501-7 | 1/27/2017 | $529.36 |
| 1064501-8 | 10/18/2017 | $449.96 |
| 1064501-9 | 5/31/2019 | $449.96 |
| 1064502-10 | 4/3/2020 | $595.53 |
| 1064502-7 | 1/27/2017 | $700.38 |
| 1064502-8 | 10/18/2017 | $595.53 |
| 1064502-9 | 5/31/2019 | $595.53 |
| 1064503-10 | 4/3/2020 | $1,381.43 |
| 1064503-7 | 1/27/2017 | $1,624.73 |
| 1064503-8 | 10/18/2017 | $1,381.43 |
| 1064503-9 | 5/31/2019 | $1,381.43 |
| 1064504-10 | 4/3/2020 | $885.66 |
| 1064504-7 | 1/27/2017 | $1,042.43 |
| 1064504-8 | 10/18/2017 | $885.66 |
| 1064504-9 | 5/31/2019 | $885.66 |
| 1064505-10 | 5/31/2019 | $1,616.58 |
| 1064505-11 | 4/3/2020 | $1,616.58 |
| 1064505-7 | 1/27/2017 | $3,769.62 |
| 1064505-9 | 10/18/2017 | $1,616.58 |
| 1064506-10 | 4/3/2020 | $1,301.00 |
| 1064506-7 | 1/27/2017 | $1,531.07 |
| 1064506-8 | 10/18/2017 | $1,301.00 |
| 1064506-9 | 5/31/2019 | $1,301.00 |
| 1064507-10 | 4/3/2020 | $1,297.95 |
| 1064507-7 | 1/27/2017 | $1,527.00 |
| 1064507-8 | 10/18/2017 | $1,297.95 |
| 1064507-9 | 5/31/2019 | $1,297.95 |
| 1064508-10 | 4/3/2020 | $736.01 |
| 1064508-7 | 1/27/2017 | $865.30 |
| 1064508-8 | 10/18/2017 | $736.01 |
| 1064508-9 | 5/31/2019 | $736.01 |
| 1064509-10 | 4/3/2020 | $842.90 |
| 1064509-7 | 1/27/2017 | $991.53 |
| 1064509-8 | 10/18/2017 | $842.90 |
| 1064509-9 | 6/28/2019 | $842.90 |
| 1064510-10 | 4/3/2020 | $1,297.95 |
| 1064510-7 | 1/27/2017 | $1,527.00 |
| 1064510-8 | 10/18/2017 | $1,297.95 |
| 1064510-9 | 5/31/2019 | $1,297.95 |
| 1064511-10 | 4/3/2020 | $203.60 |
| 1064511-7 | 1/27/2017 | $232.10 |
| 1064511-8 | 10/18/2017 | $203.60 |

| | | |
|---|---|---|
| **1064511-9** | 5/31/2019 | $203.60 |
| **1064512-10** | 4/3/2020 | $439.78 |
| **1064512-7** | 1/27/2017 | $517.14 |
| **1064512-8** | 10/18/2017 | $439.78 |
| **1064512-9** | 5/31/2019 | $439.78 |
| **1064513-10** | 4/3/2020 | $203.60 |
| **1064513-7** | 1/27/2017 | $189.35 |
| **1064513-8** | 10/18/2017 | $203.60 |
| **1064513-9** | 5/31/2019 | $203.60 |
| **1064514-10** | 4/3/2020 | $210.73 |
| **1064514-7** | 1/27/2017 | $248.39 |
| **1064514-8** | 10/18/2017 | $210.73 |
| **1064514-9** | 5/31/2019 | $210.73 |
| **1064515-10** | 4/3/2020 | $203.60 |
| **1064515-7** | 1/27/2017 | $158.81 |
| **1064515-8** | 10/18/2017 | $203.60 |
| **1064515-9** | 5/31/2019 | $203.60 |
| **1064516-10** | 4/1/2020 | $309.47 |
| **1064516-7** | 1/27/2017 | $364.44 |
| **1064516-8** | 10/18/2017 | $309.47 |
| **1064516-9** | 5/31/2019 | $309.47 |
| **1064517-10** | 4/3/2020 | $408.22 |
| **1064517-7** | 1/27/2017 | $480.50 |
| **1064517-8** | 10/18/2017 | $408.22 |
| **1064517-9** | 5/31/2019 | $408.22 |
| **1064519-10** | 4/3/2020 | $543.61 |
| **1064519-7** | 1/27/2017 | $639.30 |
| **1064519-8** | 10/18/2017 | $543.61 |
| **1064519-9** | 5/31/2019 | $543.61 |
| **1064520-10** | 4/3/2020 | $2,078.76 |
| **1064520-7** | 1/27/2017 | $2,445.24 |
| **1064520-8** | 10/18/2017 | $2,078.76 |
| **1064520-9** | 5/31/2019 | $2,078.76 |
| **1064522-7** | 1/27/2017 | $1,006.40 |
| **1064522-7** | 4/25/2017 | <span style="color:red">($47.44)</span> |
| **1064522-8** | 10/18/2017 | $865.30 |
| **1064522-8** | 10/24/2017 | <span style="color:red">($865.30)</span> |
| **1064523-7** | 1/27/2017 | $761.46 |
| **1064523-8** | 10/18/2017 | $279.90 |
| **1064523-8** | 10/24/2017 | <span style="color:red">($76.30)</span> |
| **1064525-7** | 1/27/2017 | $19,242.24 |
| **1064525-8** | 10/18/2017 | $16,356.21 |
| **1064525-8** | 10/24/2017 | <span style="color:red">($16,356.21)</span> |
| **1064536-10** | 4/3/2020 | $919.25 |
| **1064536-7** | 1/27/2017 | $919.25 |
| **1064536-8** | 10/30/2018 | $919.25 |
| **1064536-9** | 5/31/2019 | $919.25 |

| | | |
|---|---|---|
| 1064537-10 | 4/3/2020 | $608.76 |
| 1064537-7 | 1/27/2017 | $608.76 |
| 1064537-8 | 10/30/2018 | $608.76 |
| 1064537-9 | 5/31/2019 | $608.76 |
| 1064538-10 | 4/3/2020 | $1,770.30 |
| 1064538-10 | 7/1/2025 | $50.90 |
| 1064538-7 | 1/27/2017 | $977.28 |
| 1064538-8 | 10/30/2018 | $1,770.30 |
| 1064538-9 | 5/31/2019 | $1,770.30 |
| 1064539-10 | 4/3/2020 | $465.23 |
| 1064539-7 | 1/27/2017 | $532.41 |
| 1064539-8 | 10/30/2018 | $465.23 |
| 1064539-9 | 5/31/2019 | $465.23 |
| 1064541-10 | 4/3/2020 | $919.25 |
| 1064541-7 | 1/27/2017 | $919.25 |
| 1064541-8 | 10/30/2018 | $919.25 |
| 1064541-9 | 5/31/2019 | $919.25 |
| 1064542-10 | 4/3/2020 | $200.00 |
| 1064542-7 | 1/27/2017 | $150.00 |
| 1064542-8 | 10/18/2017 | $200.00 |
| 1064542-9 | 5/31/2019 | $200.00 |
| 1064543-10 | 4/3/2020 | $865.30 |
| 1064543-7 | 1/27/2017 | $865.30 |
| 1064543-8 | 10/30/2018 | $865.30 |
| 1064543-9 | 6/28/2019 | $865.30 |
| 1064544-7 | 1/27/2017 | $585.35 |
| 1064544-8 | 10/30/2018 | $585.35 |
| 1064544-9 | 6/28/2019 | $521.22 |
| 1064545-10 | 8/19/2020 | $30,018.00 |
| 1064545-7 | 8/10/2016 | $45,949.00 |
| 1064545-7 | 1/27/2017 | ($5,408.00) |
| 1064545-8 | 8/3/2017 | $36,720.00 |
| 1064545-9 | 6/28/2019 | $36,720.00 |
| 1064546-10 | 4/3/2020 | $1,297.95 |
| 1064546-7 | 1/27/2017 | $152.70 |
| 1064546-8 | 10/30/2018 | $203.60 |
| 1064546-9 | 6/28/2019 | $369.53 |
| 1064548-7 | 1/27/2017 | $152.70 |
| 1064548-8 | 10/30/2018 | $203.60 |
| 1064548-9 | 6/28/2019 | $203.60 |
| 1064549-10 | 4/3/2020 | $3,187.36 |
| 1064549-7 | 1/27/2017 | $3,839.90 |
| 1064549-8 | 10/30/2018 | $3,839.90 |
| 1064549-9 | 6/28/2019 | $3,664.80 |
| 1064550-10 | 4/3/2020 | $8,944.15 |
| 1064550-7 | 1/27/2017 | $8,886.12 |
| 1064550-8 | 10/30/2018 | $8,944.15 |

| | | |
|---|---|---|
| **1064550-9** | 6/28/2019 | $8,944.15 |
| **1064552-7** | 1/27/2017 | $152.70 |
| **1064552-8** | 10/30/2018 | $203.60 |
| **1064552-9** | 6/28/2019 | $203.60 |
| **1064553-7** | 1/27/2017 | $152.70 |
| **1064553-8** | 10/30/2018 | $203.60 |
| **1064553-9** | 6/28/2019 | $203.60 |
| **1064554-10** | 4/3/2020 | $1,574.85 |
| **1064554-7** | 1/27/2017 | $152.70 |
| **1064554-8** | 10/30/2018 | $203.60 |
| **1064554-9** | 6/28/2019 | $503.91 |
| **1064560-7** | 1/27/2017 | $204.62 |
| **1064560-8** | 10/30/2018 | $204.62 |
| **1064560-9** | 6/28/2019 | $203.60 |
| **1064565-7** | 1/27/2017 | $289.11 |
| **1064565-8** | 10/30/2018 | $289.11 |
| **1064565-9** | 6/28/2019 | $241.27 |
| **1064568-7** | 1/27/2017 | $654.57 |
| **1064568-8** | 10/30/2018 | $654.57 |
| **1064568-9** | 6/28/2019 | $546.67 |
| **1064576-7** | 1/27/2017 | $152.70 |
| **1064576-8** | 10/30/2018 | $203.60 |
| **1064576-9** | 6/28/2019 | $203.60 |
| **1064577-10** | 4/3/2020 | $200.00 |
| **1064577-7** | 9/26/2016 | $150.00 |
| **1064577-8** | 6/21/2017 | $200.00 |
| **1064577-9** | 6/28/2019 | $200.00 |
| **1064578-10** | 4/3/2020 | $200.00 |
| **1064578-7** | 1/27/2017 | $150.00 |
| **1064578-8** | 10/18/2017 | $200.00 |
| **1064578-9** | 5/31/2019 | $200.00 |
| **1064579-10** | 4/3/2020 | $200.00 |
| **1064579-7** | 1/27/2017 | $150.00 |
| **1064579-8** | 10/18/2017 | $200.00 |
| **1064579-9** | 5/31/2019 | $200.00 |
| **1064580-10** | 4/3/2020 | $1,105.00 |
| **1064580-7** | 1/27/2017 | $1,300.00 |
| **1064580-8** | 10/18/2017 | $1,105.00 |
| **1064580-9** | 5/31/2019 | $1,105.00 |
| **1064581-10** | 4/3/2020 | $3,538.00 |
| **1064581-7** | 1/27/2017 | $4,162.00 |
| **1064581-8** | 10/30/2018 | $3,538.00 |
| **1064581-9** | 5/31/2019 | $3,538.00 |
| **1064582-10** | 4/3/2020 | $391.00 |
| **1064582-7** | 1/27/2017 | $454.00 |
| **1064582-8** | 10/30/2018 | $391.00 |
| **1064582-9** | 5/31/2019 | $391.00 |

| | | |
|---|---|---|
| 1064583-10 | 4/3/2020 | $544.00 |
| 1064583-7 | 1/27/2017 | $640.00 |
| 1064583-8 | 10/30/2018 | $544.00 |
| 1064583-9 | 5/31/2019 | $544.00 |
| 1064584-10 | 4/3/2020 | $1,095.00 |
| 1064584-7 | 1/27/2017 | $1,288.00 |
| 1064584-8 | 10/30/2018 | $1,095.00 |
| 1064584-9 | 5/31/2019 | $1,095.00 |
| 1064585-10 | 4/3/2020 | $1,474.00 |
| 1064585-7 | 1/27/2017 | $1,734.00 |
| 1064585-8 | 10/30/2018 | $1,474.00 |
| 1064585-9 | 5/31/2019 | $1,474.00 |
| 1064586-10 | 4/3/2020 | $1,258.00 |
| 1064586-7 | 1/27/2017 | $1,480.00 |
| 1064586-8 | 10/30/2018 | $1,258.00 |
| 1064586-9 | 5/31/2019 | $1,258.00 |
| 1064587-10 | 4/3/2020 | $11,407.00 |
| 1064587-7 | 1/27/2017 | $13,420.00 |
| 1064587-8 | 10/30/2018 | $11,407.00 |
| 1064587-9 | 5/31/2019 | $11,407.00 |
| 1064588-10 | 4/3/2020 | $2,720.00 |
| 1064588-7 | 1/27/2017 | $3,200.00 |
| 1064588-8 | 10/30/2018 | $2,720.00 |
| 1064588-9 | 5/31/2019 | $2,720.00 |
| 1064589-10 | 4/3/2020 | $10,948.00 |
| 1064589-7 | 1/27/2017 | $12,880.00 |
| 1064589-8 | 10/30/2018 | $10,948.00 |
| 1064589-9 | 5/31/2019 | $10,948.00 |
| 1064590-10 | 4/3/2020 | $13,260.00 |
| 1064590-7 | 1/27/2017 | $10,160.00 |
| 1064590-8 | 10/30/2018 | $10,612.00 |
| 1064590-9 | 5/31/2019 | $13,260.00 |
| 1064591-7 | 1/27/2017 | $152.70 |
| 1064591-8 | 10/30/2018 | $203.60 |
| 1064591-9 | 6/28/2019 | $203.60 |
| 1064599-10 | 4/3/2020 | $1,618.62 |
| 1064599-7 | 1/27/2017 | $1,884.32 |
| 1064599-8 | 10/30/2018 | $1,884.32 |
| 1064599-9 | 6/28/2019 | $1,813.06 |
| 1064701-10 | 4/3/2020 | $1,297.95 |
| 1064701-7 | 1/27/2017 | $659.66 |
| 1064701-8 | 10/30/2018 | $659.66 |
| 1064701-9 | 6/28/2019 | $818.47 |
| 1064702-7 | 1/27/2017 | $597.57 |
| 1064702-8 | 10/30/2018 | $597.57 |
| 1064702-9 | 6/28/2019 | $499.84 |
| 1064710-10 | 7/9/2020 | $18,202.86 |

| | | |
|---|---|---|
| **1064710-7** | 7/12/2017 | $9,604.83 |
| **1064710-8** | 10/30/2018 | $9,604.83 |
| **1064710-9** | 7/31/2019 | $12,431.82 |
| **1064712-10** | 7/9/2020 | $13,350.00 |
| **1064712-7** | 6/19/2017 | $7,565.00 |
| **1064712-8** | 10/30/2018 | $7,565.00 |
| **1064712-9** | 7/31/2019 | $13,350.00 |
| **1064713-7** | 7/12/2017 | $251.45 |
| **1064713-8** | 10/30/2018 | $251.45 |
| **1064713-9** | 7/31/2019 | $203.60 |
| **1064714-10** | 5/1/2020 | $1,860.90 |
| **1064714-7** | 7/12/2017 | $161.60 |
| **1064714-7** | 8/29/2017 | $42.00 |
| **1064714-8** | 10/30/2018 | $203.60 |
| **1064714-9** | 8/30/2019 | $658.65 |
| **1064715-7** | 7/12/2017 | $1,297.95 |
| **1064715-7** | 9/5/2017 | ($216.83) |
| **1064716-7** | 7/12/2017 | $321.69 |
| **1064716-8** | 10/30/2018 | $321.69 |
| **1064716-9** | 6/28/2019 | $236.18 |
| **1064718-7** | 7/12/2017 | $1,205.31 |
| **1064719-10** | 5/1/2020 | $1,448.61 |
| **1064719-7** | 10/18/2017 | $1,364.12 |
| **1064719-8** | 10/30/2018 | $1,448.61 |
| **1064719-9** | 7/31/2019 | $1,448.61 |
| **1064721-7** | 7/12/2017 | $1,289.81 |
| **1064721-8** | 10/30/2018 | $1,289.81 |
| **1064721-9** | 7/31/2019 | $925.36 |
| **1064722-7** | 7/12/2017 | $203.60 |
| **1064722-8** | 10/30/2018 | $203.60 |
| **1064722-9** | 7/31/2019 | $203.60 |
| **1064723-10** | 6/16/2020 | $1,453.70 |
| **1064723-7** | 7/12/2017 | $234.14 |
| **1064723-8** | 10/30/2018 | $234.14 |
| **1064723-9** | 7/31/2019 | $682.03 |
| **1064734-10** | 8/19/2020 | $4,375.00 |
| **1064734-7** | 1/27/2017 | $5,000.00 |
| **1064734-8** | 8/23/2017 | $3,750.00 |
| **1064734-9** | 8/30/2019 | $4,375.00 |
| **1064735-10** | 5/1/2020 | $865.30 |
| **1064735-7** | 1/27/2017 | $1,018.00 |
| **1064735-8** | 10/30/2018 | $865.30 |
| **1064735-9** | 7/31/2019 | $865.30 |
| **1064737-10** | 6/16/2020 | $1,999.35 |
| **1064737-7** | 6/19/2017 | $1,999.35 |
| **1064737-8** | 1/28/2019 | $1,999.35 |
| **1064737-9** | 8/30/2019 | $1,999.35 |

| | | |
|---|---|---|
| 1064738-10 | 6/16/2020 | $3,426.59 |
| 1064738-7 | 6/19/2017 | $3,426.59 |
| 1064738-8 | 1/28/2019 | $3,426.59 |
| 1064738-9 | 8/30/2019 | $3,426.59 |
| 1064744-10 | 7/9/2020 | $6,405.26 |
| 1064744-7 | 6/19/2017 | $2,796.17 |
| 1064744-7 | 8/29/2017 | $4,739.07 |
| 1064744-8 | 1/28/2019 | $6,405.26 |
| 1064744-9 | 8/30/2019 | $6,405.26 |
| 1064745-7 | 7/12/2017 | $645.41 |
| 1064745-8 | 1/30/2019 | $548.70 |
| 1064745-9 | 8/30/2019 | $341.03 |
| 1064746-7 | 7/12/2017 | $2,000.00 |
| 1064746-8 | 1/28/2019 | $1,700.00 |
| 1064746-9 | 8/30/2019 | $638.00 |
| 1064747-10 | 7/9/2020 | $1,700.00 |
| 1064747-7 | 7/12/2017 | $2,000.00 |
| 1064747-8 | 1/28/2019 | $1,700.00 |
| 1064747-9 | 8/30/2019 | $1,700.00 |
| 1064748-10 | 10/1/2020 | $6,783.00 |
| 1064748-7 | 7/12/2017 | $7,980.00 |
| 1064748-8 | 1/28/2019 | $6,783.00 |
| 1064748-9 | 8/30/2019 | $6,783.00 |
| 1064749-10 | 7/9/2020 | $4,151.00 |
| 1064749-7 | 7/12/2017 | $4,884.00 |
| 1064749-7 | 9/5/2017 | ($733.00) |
| 1064749-8 | 1/28/2019 | $4,151.00 |
| 1064749-9 | 10/1/2019 | $4,151.00 |
| 1064750-10 | 8/19/2020 | $39,953.00 |
| 1064750-7 | 7/12/2017 | $47,004.00 |
| 1064750-7 | 9/5/2017 | ($7,051.00) |
| 1064750-8 | 1/28/2019 | $39,953.00 |
| 1064750-9 | 8/30/2019 | $39,953.00 |
| 1064751-10 | 8/19/2020 | $17,889.00 |
| 1064751-7 | 7/12/2017 | $13,910.79 |
| 1064751-7 | 7/28/2017 | $7,135.21 |
| 1064751-8 | 1/28/2019 | $17,889.00 |
| 1064751-9 | 8/30/2019 | $17,889.00 |
| 1064752-10 | 8/19/2020 | $27,999.00 |
| 1064752-7 | 7/28/2017 | $32,940.00 |
| 1064752-8 | 1/28/2019 | $27,999.00 |
| 1064752-9 | 8/30/2019 | $27,999.00 |
| 1064753-10 | 8/19/2020 | $9,455.00 |
| 1064753-7 | 6/30/2017 | $390.24 |
| 1064753-7 | 7/12/2017 | $10,732.76 |
| 1064753-8 | 1/28/2019 | $9,455.00 |
| 1064753-9 | 8/30/2019 | $9,455.00 |

| | | |
|---|---|---|
| **1064771-10** | 10/1/2020 | $2,992.00 |
| **1064771-7** | 7/12/2017 | $3,520.00 |
| **1064771-8** | 1/28/2019 | $2,992.00 |
| **1064771-9** | 8/30/2019 | $2,992.00 |
| **1064772-10** | 10/1/2020 | $11,908.00 |
| **1064772-7** | 7/12/2017 | $14,010.00 |
| **1064772-8** | 1/28/2019 | $11,908.00 |
| **1064772-9** | 8/30/2019 | $11,908.00 |
| **1064773-10** | 10/1/2020 | $680.00 |
| **1064773-7** | 6/19/2017 | $800.00 |
| **1064773-8** | 1/28/2019 | $680.00 |
| **1064773-9** | 8/30/2019 | $680.00 |
| **1064775-10** | 10/1/2020 | $8,449.00 |
| **1064775-7** | 6/27/2017 | $9,940.00 |
| **1064775-8** | 1/28/2019 | $8,449.00 |
| **1064775-9** | 8/30/2019 | $8,449.00 |
| **1064776-10** | 10/1/2020 | $952.00 |
| **1064776-7** | 6/27/2017 | $952.00 |
| **1064776-8** | 1/28/2019 | $952.00 |
| **1064776-9** | 8/30/2019 | $952.00 |
| **1064778-10** | 10/1/2020 | $2,873.00 |
| **1064778-7** | 6/27/2017 | $2,994.00 |
| **1064778-7** | 9/5/2017 | <span style="color:red">($121.00)</span> |
| **1064778-8** | 1/28/2019 | $2,873.00 |
| **1064778-9** | 8/30/2019 | $2,873.00 |
| **1064779-10** | 10/1/2020 | $731.00 |
| **1064779-7** | 6/27/2017 | $540.00 |
| **1064779-8** | 1/28/2019 | $675.00 |
| **1064779-9** | 8/30/2019 | $731.00 |
| **1064780-10** | 10/1/2020 | $31,459.00 |
| **1064780-7** | 6/27/2017 | $34,970.00 |
| **1064780-8** | 1/30/2019 | $30,072.00 |
| **1064780-9** | 10/1/2019 | $31,459.00 |
| **1064781-10** | 10/1/2020 | $2,074.00 |
| **1064781-7** | 6/27/2017 | $2,074.00 |
| **1064781-8** | 1/30/2019 | $2,074.00 |
| **1064781-9** | 8/30/2019 | $2,074.00 |
| **1064782-10** | 10/1/2020 | $8,602.00 |
| **1064782-7** | 6/27/2017 | $8,602.00 |
| **1064782-8** | 1/30/2019 | $8,602.00 |
| **1064782-9** | 8/30/2019 | $8,602.00 |
| **1064783-10** | 10/1/2020 | $5,066.00 |
| **1064783-7** | 6/27/2017 | $5,066.00 |
| **1064783-8** | 1/30/2019 | $5,066.00 |
| **1064783-9** | 8/30/2019 | $5,066.00 |
| **1064784-10** | 10/1/2020 | $4,267.00 |
| **1064784-7** | 1/27/2017 | $5,020.00 |

| | | |
|---|---|---|
| 1064784-8 | 1/30/2019 | $4,267.00 |
| 1064784-9 | 8/30/2019 | $4,267.00 |
| 1064786-10 | 11/1/2020 | $18,855.40 |
| 1064786-7 | 6/19/2017 | $22,182.22 |
| 1064786-7 | 9/29/2017 | ($3,326.82) |
| 1064786-8 | 1/30/2019 | $18,855.40 |
| 1064786-9 | 10/1/2019 | $18,855.40 |
| 1064787-10 | 10/1/2020 | $2,269.12 |
| 1064787-7 | 6/19/2017 | $2,669.20 |
| 1064787-8 | 1/30/2019 | $2,269.12 |
| 1064787-9 | 10/1/2019 | $2,269.12 |
| 1064788-10 | 10/1/2020 | $1,903.66 |
| 1064788-7 | 6/19/2017 | $2,239.60 |
| 1064788-8 | 1/30/2019 | $1,903.66 |
| 1064788-9 | 10/1/2019 | $1,903.66 |
| 1064789-10 | 11/1/2020 | $2,414.70 |
| 1064789-7 | 6/19/2017 | $1,753.00 |
| 1064789-8 | 1/28/2019 | $1,490.35 |
| 1064789-9 | 10/1/2019 | $1,973.90 |
| 1064790-10 | 11/1/2020 | $828.65 |
| 1064790-7 | 6/19/2017 | $1,216.51 |
| 1064790-7 | 9/5/2017 | ($255.52) |
| 1064790-8 | 1/28/2019 | $828.65 |
| 1064790-9 | 8/30/2019 | $828.65 |
| 1064791-10 | 10/1/2020 | $1,718.38 |
| 1064791-7 | 1/27/2017 | $0.01 |
| 1064791-7 | 6/19/2017 | $2,021.75 |
| 1064791-7 | 9/29/2017 | ($303.37) |
| 1064791-8 | 1/28/2019 | $1,713.25 |
| 1064791-9 | 8/30/2019 | $1,718.38 |
| 1064792-10 | 10/1/2020 | $899.91 |
| 1064792-7 | 6/19/2017 | $1,417.06 |
| 1064792-7 | 9/5/2017 | ($330.85) |
| 1064792-7 | 9/29/2017 | ($186.30) |
| 1064792-8 | 1/28/2019 | $899.91 |
| 1064792-9 | 8/30/2019 | $899.91 |
| 1064793-10 | 11/1/2020 | $773.68 |
| 1064793-7 | 6/19/2017 | $1,217.53 |
| 1064793-7 | 9/5/2017 | ($284.02) |
| 1064793-8 | 1/28/2019 | $773.68 |
| 1064793-9 | 8/30/2019 | $773.68 |
| 1064794-10 | 10/1/2020 | $2,779.14 |
| 1064794-7 | 6/19/2017 | $3,538.57 |
| 1064794-7 | 9/29/2017 | ($530.38) |
| 1064794-8 | 1/30/2019 | $3,008.19 |
| 1064794-9 | 10/1/2019 | $3,008.19 |
| 1064795-10 | 10/1/2020 | $2,855.49 |

| | | |
|---|---|---|
| **1064795-7** | 6/19/2017 | $3,359.40 |
| **1064795-7** | 9/29/2017 | ($503.91) |
| **1064795-8** | 1/30/2019 | $2,855.49 |
| **1064795-9** | 10/1/2019 | $2,855.49 |
| **1064796-7** | 6/19/2017 | $1,018.00 |
| **1064796-7** | 9/29/2017 | ($152.70) |
| **1064796-8** | 1/28/2019 | $865.30 |
| **1064796-9** | 10/1/2019 | $865.30 |
| **1064797-7** | 7/12/2017 | $1,018.00 |
| **1064797-7** | 9/29/2017 | ($152.70) |
| **1064797-8** | 1/28/2019 | $865.30 |
| **1064797-9** | 10/1/2019 | $865.30 |
| **1064798-7** | 6/19/2017 | $1,018.00 |
| **1064798-7** | 9/29/2017 | ($152.70) |
| **1064798-8** | 1/28/2019 | $865.30 |
| **1064798-9** | 10/1/2019 | $865.30 |
| **1064800-10** | 11/1/2020 | $2,812.73 |
| **1064800-7** | 4/25/2017 | $7.34 |
| **1064800-7** | 7/28/2017 | $3,308.50 |
| **1064800-7** | 9/5/2017 | ($7.34) |
| **1064800-7** | 9/29/2017 | ($495.77) |
| **1064800-8** | 1/30/2019 | $2,812.73 |
| **1064800-9** | 10/1/2019 | $2,812.73 |
| **1064801-7** | 7/12/2017 | $242.28 |
| **1064801-7** | 9/29/2017 | ($36.64) |
| **1064801-8** | 1/30/2019 | $205.64 |
| **1064801-9** | 10/31/2019 | $203.60 |
| **1064802-10** | 11/3/2020 | $2,059.41 |
| **1064802-7** | 7/12/2017 | $278.93 |
| **1064802-7** | 9/29/2017 | ($41.74) |
| **1064802-8** | 1/30/2019 | $237.19 |
| **1064802-9** | 10/31/2019 | $1,400.77 |
| **1064803-10** | 11/3/2020 | $22,338.00 |
| **1064803-7** | 7/19/2017 | $92,425.53 |
| **1064803-7** | 7/25/2017 | ($92,425.53) |
| **1064803-7** | 7/28/2017 | $26,280.00 |
| **1064803-7** | 9/29/2017 | ($3,942.00) |
| **1064803-8** | 1/30/2019 | $22,338.00 |
| **1064803-9** | 10/31/2019 | $22,338.00 |
| **1064805-10** | 11/3/2020 | $10,727.00 |
| **1064805-7** | 9/29/2017 | $10,727.00 |
| **1064805-8** | 1/30/2019 | $10,727.00 |
| **1064805-9** | 12/2/2019 | $10,727.00 |
| **1064807-10** | 11/3/2020 | $17,074.00 |
| **1064807-7** | 9/29/2017 | $17,074.00 |
| **1064807-8** | 1/30/2019 | $17,074.00 |
| **1064807-9** | 10/31/2019 | $17,074.00 |

| | | |
|---|---|---|
| 1064808-10 | 12/4/2020 | $200.00 |
| 1064808-7 | 1/27/2017 | $200.00 |
| 1064808-8 | 1/30/2019 | $200.00 |
| 1064808-9 | 12/2/2019 | $200.00 |
| 1064809-6 | 6/9/2016 | $1,527.00 |
| 1064809-7 | 9/29/2017 | $1,297.95 |
| 1064809-8 | 2/28/2019 | $1,297.95 |
| 1064810-10 | 12/4/2020 | $865.30 |
| 1064810-7 | 9/29/2017 | $865.30 |
| 1064810-8 | 2/28/2019 | $865.30 |
| 1064810-9 | 12/31/2019 | $865.30 |
| 1064811-10 | 12/4/2020 | $865.30 |
| 1064811-7 | 9/29/2017 | $865.30 |
| 1064811-8 | 2/28/2019 | $865.30 |
| 1064811-9 | 12/31/2019 | $865.30 |
| 1064813-10 | 2/1/2021 | $3.60 |
| 1064813-10 | 3/1/2021 | $200.00 |
| 1064813-6 | 6/9/2016 | $152.70 |
| 1064813-7 | 9/29/2017 | $203.60 |
| 1064813-8 | 2/28/2019 | $203.60 |
| 1064813-9 | 12/31/2019 | $203.60 |
| 1064814-10 | 3/1/2021 | $15,283.00 |
| 1064814-6 | 6/9/2016 | $17,980.00 |
| 1064814-7 | 10/24/2018 | $15,283.00 |
| 1064814-8 | 2/28/2019 | $15,283.00 |
| 1064814-9 | 12/31/2019 | $15,283.00 |
| 1064817-10 | 3/1/2021 | $1,428.00 |
| 1064817-6 | 9/26/2016 | $1,680.00 |
| 1064817-7 | 10/24/2018 | $1,428.00 |
| 1064817-8 | 2/28/2019 | $1,428.00 |
| 1064817-9 | 12/31/2019 | $1,428.00 |
| 1064819-11 | 5/6/2025 | $416.66 |
| 1064819-6 | 8/10/2016 | $28,903.06 |
| 1064819-7 | 10/18/2017 | $24,567.39 |
| 1064819-8 | 2/28/2019 | $24,567.39 |
| 1064819-9 | 12/31/2019 | $24,567.39 |
| 1064820-6 | 8/10/2016 | $1,527.00 |
| 1064820-7 | 10/18/2017 | $1,297.95 |
| 1064820-8 | 2/28/2019 | $1,297.95 |
| 1064820-9 | 1/31/2020 | $810.33 |
| 1064821-6 | 8/10/2016 | $1,018.00 |
| 1064822-6 | 6/9/2016 | $1,018.00 |
| 1064823-6 | 8/10/2016 | $1,018.00 |
| 1064824-6 | 8/10/2016 | $1,018.00 |
| 1064825-6 | 8/10/2016 | $1,018.00 |
| 1064826-6 | 8/10/2016 | $1,018.00 |
| 1064827-6 | 8/10/2016 | $1,018.00 |

| | | |
|---|---|---|
| **1064828-6** | 8/10/2016 | $1,018.00 |
| **1064829-6** | 8/10/2016 | $1,018.00 |
| **1064830-6** | 8/10/2016 | $1,018.00 |
| **1064831-6** | 8/10/2016 | $1,018.00 |
| **1064832-6** | 8/10/2016 | $1,018.00 |
| **1064833-6** | 8/10/2016 | $1,018.00 |
| **1064834-6** | 8/10/2016 | $1,018.00 |
| **1064835-6** | 8/10/2016 | $14,040.26 |
| **1064835-7** | 10/18/2017 | $11,934.01 |
| **1064835-8** | 2/28/2019 | $11,934.01 |
| **1064835-9** | 12/31/2019 | $11,934.01 |
| **1064836-6** | 8/10/2016 | $15,941.88 |
| **1064836-7** | 10/18/2017 | $13,550.60 |
| **1064836-8** | 5/17/2019 | $13,550.60 |
| **1064836-9** | 1/31/2020 | $13,550.60 |
| **1064837-6** | 8/10/2016 | $25,103.88 |
| **1064837-7** | 10/24/2018 | $21,338.30 |
| **1064837-8** | 5/17/2019 | $21,338.30 |
| **1064837-9** | 1/31/2020 | $21,338.30 |
| **1064838-6** | 8/10/2016 | $14,557.40 |
| **1064838-7** | 10/24/2018 | $12,373.79 |
| **1064838-8** | 5/17/2019 | $12,373.79 |
| **1064838-9** | 1/31/2020 | $12,373.79 |
| **1064839-10** | 3/1/2021 | $13,023.27 |
| **1064839-6** | 8/10/2016 | $15,320.90 |
| **1064839-7** | 10/24/2018 | $13,023.27 |
| **1064839-8** | 5/17/2019 | $13,023.27 |
| **1064839-9** | 1/31/2020 | $13,023.27 |
| **1064840-6** | 8/10/2016 | $3,839.90 |
| **1064840-7** | 10/24/2018 | $3,263.71 |
| **1064840-8** | 2/28/2019 | $3,263.71 |
| **1064840-9** | 1/31/2020 | $3,263.71 |
| **1064841-6** | 8/10/2016 | $1,732.64 |
| **1064841-6** | 11/15/2016 | ($372.59) |
| **1064841-7** | 10/24/2018 | $610.80 |
| **1064841-8** | 5/17/2019 | $610.80 |
| **1064841-9** | 1/31/2020 | $1,790.66 |
| **1064842-6** | 8/10/2016 | $4,754.06 |
| **1064842-6** | 11/15/2016 | ($1,015.96) |
| **1064842-7** | 1/27/2017 | $1,688.86 |
| **1064842-8** | 5/17/2019 | $1,688.86 |
| **1064842-9** | 12/31/2019 | $5,843.32 |
| **1064843-6** | 8/10/2016 | $7,413.08 |
| **1064843-7** | 1/27/2017 | $6,301.42 |
| **1064843-8** | 5/17/2019 | $6,301.42 |
| **1064843-9** | 1/31/2020 | $6,301.42 |
| **1064844-6** | 8/10/2016 | $2,850.40 |

| | | |
|---|---|---|
| **1064844-7** | 10/24/2018 | $2,422.84 |
| **1064844-8** | 5/17/2019 | $2,422.84 |
| **1064844-9** | 1/31/2020 | $2,422.84 |
| **1064845-6** | 8/10/2016 | $5,487.02 |
| **1064845-7** | 10/24/2018 | $4,663.46 |
| **1064845-8** | 2/28/2019 | $4,663.46 |
| **1064845-9** | 1/31/2020 | $4,663.46 |
| **1064846-6** | 8/10/2016 | $15,249.64 |
| **1064846-7** | 10/24/2018 | $12,962.19 |
| **1064846-8** | 5/17/2019 | $12,962.19 |
| **1064846-9** | 1/31/2020 | $12,962.19 |
| **1064847-6** | 8/10/2016 | $13,539.40 |
| **1064847-7** | 10/24/2018 | $11,508.49 |
| **1064847-8** | 5/17/2019 | $11,508.49 |
| **1064847-9** | 1/31/2020 | $11,508.49 |
| **1064848-6** | 8/10/2016 | $3,898.94 |
| **1064848-7** | 10/24/2018 | $3,314.61 |
| **1064848-8** | 2/28/2019 | $3,314.61 |
| **1064848-9** | 1/31/2020 | $2,070.61 |
| **1064849-6** | 9/26/2016 | $2,595.90 |
| **1064849-7** | 10/24/2018 | $2,207.02 |
| **1064849-8** | 5/17/2019 | $2,207.02 |
| **1064849-9** | 12/31/2019 | $2,207.02 |
| **1064850-6** | 9/26/2016 | $5,415.76 |
| **1064850-7** | 10/24/2018 | $4,603.40 |
| **1064850-8** | 5/17/2019 | $4,603.40 |
| **1064850-9** | 1/31/2020 | $4,603.40 |
| **1064851-6** | 9/26/2016 | $2,494.10 |
| **1064851-7** | 10/24/2018 | $2,120.49 |
| **1064851-8** | 5/17/2019 | $2,120.49 |
| **1064851-9** | 1/31/2020 | $2,120.49 |
| **1064852-6** | 8/10/2016 | $5,629.54 |
| **1064852-7** | 10/24/2018 | $4,785.62 |
| **1064852-8** | 5/17/2019 | $4,785.62 |
| **1064852-9** | 1/31/2020 | $4,785.62 |
| **1064853-6** | 9/26/2016 | $4,809.03 |
| **1064853-7** | 10/24/2018 | $4,087.27 |
| **1064853-8** | 5/17/2019 | $4,087.27 |
| **1064853-9** | 1/31/2020 | $4,087.27 |
| **1064854-6** | 9/26/2016 | $1,842.14 |
| **1064854-6** | 12/16/2019 | <span style="color:red">($1,842.10)</span> |
| **1064854-6** | 12/20/2019 | <span style="color:red">($0.04)</span> |
| **1064854-7** | 10/24/2018 | $1,948.45 |
| **1064854-7** | 8/30/2019 | <span style="color:red">($1,948.45)</span> |
| **1064854-8** | 5/17/2019 | $1,948.45 |
| **1064854-8** | 8/30/2019 | <span style="color:red">($1,948.45)</span> |
| **1064855-6** | 9/26/2016 | $4,796.82 |

| | | |
|---|---|---|
| **1064855-7** | 10/24/2018 | $4,077.09 |
| **1064855-8** | 5/17/2019 | $4,077.09 |
| **1064855-9** | 1/31/2020 | $4,077.09 |
| **1064856-6** | 9/26/2016 | $4,845.68 |
| **1064856-7** | 10/24/2018 | $4,118.83 |
| **1064856-8** | 5/17/2019 | $4,118.83 |
| **1064856-9** | 1/31/2020 | $4,118.83 |
| **1064857-6** | 9/26/2016 | $5,497.20 |
| **1064857-7** | 10/24/2018 | $4,672.62 |
| **1064857-8** | 5/17/2019 | $4,672.62 |
| **1064857-9** | 1/31/2020 | $2,918.61 |
| **1064858-6** | 9/26/2016 | $16,819.40 |
| **1064858-7** | 10/24/2018 | $14,590.99 |
| **1064858-8** | 5/17/2019 | $14,592.01 |
| **1064858-9** | 1/31/2020 | $14,677.52 |
| **1064859-6** | 9/26/2016 | $1,018.00 |
| **1064860-6** | 9/26/2016 | $1,018.00 |
| **1064865-6** | 9/26/2016 | $4,740.00 |
| **1064865-7** | 10/24/2018 | $4,029.00 |
| **1064865-8** | 5/17/2019 | $4,029.00 |
| **1064865-9** | 1/31/2020 | $4,029.00 |
| **1064871-6** | 8/18/2016 | $278.93 |
| **1064871-7** | 9/5/2017 | $203.60 |
| **1064873-6** | 8/18/2016 | $889.73 |
| **1064873-7** | 10/18/2017 | $756.37 |
| **1064873-8** | 5/17/2019 | $756.37 |
| **1064873-9** | 1/31/2020 | $756.37 |
| **1064874-6** | 8/18/2016 | $826.62 |
| **1064874-7** | 10/18/2017 | $702.42 |
| **1064874-8** | 5/17/2019 | $702.42 |
| **1064874-9** | 1/31/2020 | $702.42 |
| **1064876-10** | 3/1/2021 | $651.00 |
| **1064876-10** | 7/1/2025 | $11.72 |
| **1064876-6** | 8/18/2016 | $779.79 |
| **1064876-7** | 10/18/2017 | $662.72 |
| **1064876-8** | 5/17/2019 | $662.72 |
| **1064876-9** | 1/31/2020 | $662.72 |
| **1064877-6** | 8/18/2016 | $228.03 |
| **1064877-7** | 10/18/2017 | $203.60 |
| **1064877-8** | 5/17/2019 | $203.60 |
| **1064877-9** | 1/31/2020 | $203.60 |
| **1064886-6** | 1/27/2017 | $6,072.00 |
| **1064886-7** | 10/30/2018 | $6,072.00 |
| **1064886-8** | 5/31/2019 | $6,072.00 |
| **1064886-9** | 4/3/2020 | $6,072.00 |
| **1064887-6** | 1/27/2017 | $6,528.00 |
| **1064887-7** | 10/30/2018 | $6,528.00 |

| | | |
|---|---|---|
| 1064887-8 | 6/28/2019 | $6,528.00 |
| 1064887-9 | 4/3/2020 | $6,528.00 |
| 1064888-6 | 1/27/2017 | $759.00 |
| 1064893-6 | 1/27/2017 | $152.70 |
| 1064893-7 | 10/30/2018 | $203.60 |
| 1064893-8 | 6/28/2019 | $203.60 |
| 1064893-9 | 4/3/2020 | $203.60 |
| 1064894-6 | 1/27/2017 | $8,336.40 |
| 1064894-7 | 10/30/2018 | $8,336.40 |
| 1064894-8 | 6/28/2019 | $8,457.54 |
| 1064894-9 | 4/3/2020 | $8,457.54 |
| 1064895-6 | 1/27/2017 | $1,297.95 |
| 1064895-7 | 10/30/2018 | $1,297.95 |
| 1064895-7 | 7/31/2019 | ($704.46) |
| 1064895-8 | 6/28/2019 | $1,297.95 |
| 1064895-8 | 7/31/2019 | ($1,297.95) |
| 1064896-6 | 1/27/2017 | $2,788.30 |
| 1064896-7 | 10/30/2018 | $1,275.55 |
| 1064897-6 | 1/27/2017 | $6,465.32 |
| 1064897-7 | 10/30/2018 | $2,958.31 |
| 1064898-6 | 1/27/2017 | $2,351.58 |
| 1064898-7 | 10/30/2018 | $1,630.84 |
| 1064898-8 | 6/28/2019 | $1,023.09 |
| 1064898-9 | 4/3/2020 | $1,023.09 |
| 1064899-6 | 1/27/2017 | $2,632.55 |
| 1064899-7 | 10/30/2018 | $2,632.55 |
| 1064899-8 | 6/28/2019 | $1,659.34 |
| 1064899-9 | 4/3/2020 | $396.00 |
| 1064900-6 | 1/27/2017 | $8,986.90 |
| 1064900-7 | 10/30/2018 | $8,986.90 |
| 1064900-8 | 6/28/2019 | $8,986.90 |
| 1064900-9 | 4/3/2020 | $8,986.90 |
| 1064901-6 | 1/27/2017 | $9,075.47 |
| 1064901-7 | 10/30/2018 | $4,485.31 |
| 1064901-8 | 6/28/2019 | $612.84 |
| 1064901-9 | 5/1/2020 | $612.84 |
| 1064902-6 | 1/27/2017 | $1,297.95 |
| 1064902-7 | 10/30/2018 | $593.49 |
| 1064903-6 | 1/27/2017 | $3,275.92 |
| 1064903-7 | 10/30/2018 | $1,498.50 |
| 1064904-6 | 1/27/2017 | $3,394.01 |
| 1064904-7 | 10/30/2018 | $3,394.01 |
| 1064904-8 | 6/28/2019 | $3,394.01 |
| 1064904-9 | 5/1/2020 | $3,394.01 |
| 1064905-6 | 1/27/2017 | $1,829.35 |
| 1064905-7 | 10/30/2018 | $1,829.35 |
| 1064905-8 | 6/28/2019 | $1,829.35 |

| | | |
|---|---|---|
| 1064905-9 | 5/1/2020 | $1,829.35 |
| 1064906-6 | 1/27/2017 | $1,270.46 |
| 1064906-7 | 10/30/2018 | $1,270.46 |
| 1064906-8 | 6/28/2019 | $1,270.46 |
| 1064906-9 | 5/1/2020 | $1,270.46 |
| 1064907-6 | 1/27/2017 | $2,306.79 |
| 1064907-7 | 10/30/2018 | $2,306.79 |
| 1064907-8 | 6/28/2019 | $2,306.79 |
| 1064907-9 | 5/1/2020 | $2,306.79 |
| 1064908-6 | 1/27/2017 | $1,698.02 |
| 1064908-7 | 10/30/2018 | $1,698.02 |
| 1064908-8 | 6/28/2019 | $1,698.02 |
| 1064908-9 | 5/1/2020 | $1,698.02 |
| 1064909-6 | 1/27/2017 | $1,441.49 |
| 1064909-7 | 10/30/2018 | $1,441.49 |
| 1064909-8 | 6/28/2019 | $1,441.49 |
| 1064909-9 | 5/1/2020 | $1,441.49 |
| 1064910-6 | 1/27/2017 | $152.70 |
| 1064910-7 | 10/30/2018 | $203.60 |
| 1064910-8 | 6/28/2019 | $203.60 |
| 1064910-9 | 5/1/2020 | $203.60 |
| 1064911-6 | 1/27/2017 | $152.70 |
| 1064911-7 | 10/30/2018 | $203.60 |
| 1064911-8 | 6/28/2019 | $203.60 |
| 1064911-9 | 5/1/2020 | $203.60 |
| 1064912-6 | 1/27/2017 | $865.30 |
| 1064913-6 | 1/27/2017 | $2,400.00 |
| 1064913-7 | 10/30/2018 | $2,400.00 |
| 1064913-8 | 6/28/2019 | $2,400.00 |
| 1064913-9 | 5/1/2020 | $2,400.00 |
| 1064914-6 | 1/27/2017 | $3,440.80 |
| 1064914-6 | 6/12/2017 | ($83.44) |
| 1064915-6 | 1/27/2017 | $2,593.86 |
| 1064915-7 | 10/30/2018 | $2,593.86 |
| 1064915-8 | 6/28/2019 | $2,852.44 |
| 1064915-9 | 5/1/2020 | $3,565.04 |
| 1064916-6 | 1/27/2017 | $5,927.81 |
| 1064916-7 | 10/30/2018 | $5,927.81 |
| 1064916-8 | 6/28/2019 | $5,927.81 |
| 1064916-9 | 5/1/2020 | $5,927.81 |
| 1064917-6 | 1/27/2017 | $11,812.87 |
| 1064917-7 | 10/30/2018 | $11,812.87 |
| 1064917-8 | 6/28/2019 | $11,812.87 |
| 1064917-9 | 5/1/2020 | $11,812.87 |
| 1064918-6 | 1/27/2017 | $203.60 |
| 1064919-6 | 1/27/2017 | $4,932.21 |
| 1064919-7 | 10/30/2018 | $4,932.21 |

| | | |
|---|---|---|
| **1064919-8** | 6/28/2019 | $4,932.21 |
| **1064919-9** | 5/1/2020 | $4,932.21 |
| **1064920-6** | 1/27/2017 | $1,297.95 |
| **1064920-7** | 10/30/2018 | $1,054.65 |
| **1064920-8** | 6/28/2019 | $850.03 |
| **1064920-9** | 5/1/2020 | $850.03 |
| **1064921-6** | 1/27/2017 | $152.70 |
| **1064921-7** | 10/30/2018 | $203.60 |
| **1064921-8** | 6/28/2019 | $203.60 |
| **1064921-9** | 5/1/2020 | $203.60 |
| **1064922-6** | 1/27/2017 | $1,297.95 |
| **1064922-7** | 10/30/2018 | $1,297.95 |
| **1064922-8** | 6/28/2019 | $1,297.95 |
| **1064922-9** | 5/1/2020 | $1,297.95 |
| **1064923-6** | 1/27/2017 | $993.57 |
| **1064923-7** | 10/30/2018 | $993.57 |
| **1064923-8** | 6/28/2019 | $993.57 |
| **1064923-9** | 5/1/2020 | $993.57 |
| **1064924-6** | 1/27/2017 | $1,597.24 |
| **1064924-7** | 10/30/2018 | $1,597.24 |
| **1064924-8** | 6/28/2019 | $1,597.24 |
| **1064924-9** | 5/1/2020 | $1,597.24 |
| **1064925-6** | 1/27/2017 | $173.06 |
| **1064925-7** | 10/30/2018 | $203.60 |
| **1064925-8** | 6/28/2019 | $203.60 |
| **1064925-9** | 5/1/2020 | $203.60 |
| **1064926-6** | 1/27/2017 | $4,425.25 |
| **1064926-7** | 10/30/2018 | $4,425.25 |
| **1064926-8** | 6/28/2019 | $4,425.25 |
| **1064926-9** | 5/1/2020 | $4,425.25 |
| **1064927-6** | 1/27/2017 | $12,257.74 |
| **1064927-7** | 10/30/2018 | $12,257.74 |
| **1064927-8** | 6/28/2019 | $12,257.74 |
| **1064927-9** | 5/1/2020 | $12,257.74 |
| **1064928-6** | 1/27/2017 | $1,297.95 |
| **1064928-7** | 10/30/2018 | $1,297.95 |
| **1064928-8** | 6/28/2019 | $1,297.95 |
| **1064928-9** | 5/1/2020 | $1,297.95 |
| **1064929-6** | 1/27/2017 | $2,242.65 |
| **1064929-7** | 10/30/2018 | $2,242.65 |
| **1064929-8** | 6/28/2019 | $2,242.65 |
| **1064929-9** | 5/1/2020 | $2,242.65 |
| **1064930-6** | 1/27/2017 | $1,297.95 |
| **1064930-7** | 10/30/2018 | $1,297.95 |
| **1064930-8** | 6/28/2019 | $1,297.95 |
| **1064930-9** | 5/1/2020 | $1,297.95 |
| **1064931-6** | 1/27/2017 | $1,297.95 |

| | | |
|---|---|---|
| **1064931-7** | 10/30/2018 | $1,297.95 |
| **1064931-8** | 6/28/2019 | $1,297.95 |
| **1064931-9** | 5/1/2020 | $1,297.95 |
| **1064932-6** | 1/27/2017 | $346.12 |
| **1064932-7** | 10/30/2018 | $346.12 |
| **1064932-8** | 6/28/2019 | $598.58 |
| **1064932-9** | 5/1/2020 | $1,297.95 |
| **1064933-6** | 1/27/2017 | $3,258.62 |
| **1064933-7** | 10/30/2018 | $3,258.62 |
| **1064933-8** | 6/28/2019 | $3,367.54 |
| **1064933-9** | 5/1/2020 | $3,668.87 |
| **1064934-6** | 1/27/2017 | $1,555.50 |
| **1064934-7** | 10/30/2018 | $1,555.50 |
| **1064934-8** | 6/28/2019 | $1,859.89 |
| **1064934-9** | 5/1/2020 | $2,699.74 |
| **1064935-6** | 1/27/2017 | $2,749.62 |
| **1064935-7** | 10/30/2018 | $2,749.62 |
| **1064935-8** | 6/28/2019 | $2,749.62 |
| **1064935-9** | 5/1/2020 | $2,749.62 |
| **1064936-6** | 1/27/2017 | $667.81 |
| **1064936-7** | 10/30/2018 | $667.81 |
| **1064936-8** | 6/28/2019 | $835.78 |
| **1064936-9** | 5/1/2020 | $1,297.95 |
| **1064937-6** | 1/27/2017 | $654.57 |
| **1064937-7** | 10/30/2018 | $654.57 |
| **1064937-8** | 6/28/2019 | $825.60 |
| **1064937-9** | 5/1/2020 | $1,297.95 |
| **1064938-6** | 1/27/2017 | $1,883.30 |
| **1064938-7** | 10/30/2018 | $1,883.30 |
| **1064938-8** | 6/28/2019 | $1,883.30 |
| **1064938-9** | 5/1/2020 | $1,883.30 |
| **1064939-6** | 1/27/2017 | $570.00 |
| **1064939-7** | 10/30/2018 | $570.00 |
| **1064939-8** | 6/28/2019 | $570.00 |
| **1064939-9** | 5/1/2020 | $570.00 |
| **1064940-6** | 1/27/2017 | $8,144.00 |
| **1064940-7** | 10/30/2018 | $8,144.00 |
| **1064940-8** | 6/28/2019 | $8,144.00 |
| **1064940-9** | 5/1/2020 | $8,144.00 |
| **1064943-6** | 7/19/2017 | $340.00 |
| **1064943-7** | 10/30/2018 | $394.00 |
| **1064943-8** | 6/28/2019 | $459.00 |
| **1064943-9** | 7/9/2020 | $459.00 |
| **1064944-6** | 7/19/2017 | $200.00 |
| **1064944-7** | 10/30/2018 | $233.00 |
| **1064944-8** | 7/31/2019 | $255.00 |
| **1064944-9** | 7/9/2020 | $255.00 |

| | | |
|---|---|---|
| 1064945-6 | 7/12/2017 | $781.82 |
| 1064947-6 | 7/22/2016 | $150.00 |
| 1064947-7 | 6/19/2017 | $200.00 |
| 1064947-8 | 6/28/2019 | $193.05 |
| 1064947-9 | 8/19/2020 | $200.00 |
| 1064948-6 | 7/22/2016 | $150.00 |
| 1064948-7 | 6/19/2017 | $200.00 |
| 1064948-8 | 8/30/2019 | $200.00 |
| 1064948-9 | 8/19/2020 | $200.00 |
| 1064951-6 | 7/19/2017 | $39,729.00 |
| 1064951-7 | 1/28/2019 | $39,729.00 |
| 1064951-8 | 7/31/2019 | $39,729.00 |
| 1064951-9 | 6/16/2020 | $39,729.00 |
| 1064952-6 | 7/19/2017 | $40,460.00 |
| 1064952-7 | 1/28/2019 | $40,460.00 |
| 1064952-8 | 7/31/2019 | $40,460.00 |
| 1064952-9 | 6/16/2020 | $40,460.00 |
| 1064953-6 | 7/19/2017 | $22,865.00 |
| 1064953-6 | 8/29/2017 | $1,598.00 |
| 1064953-7 | 1/28/2019 | $24,568.00 |
| 1064953-8 | 7/31/2019 | $24,990.00 |
| 1064953-9 | 6/16/2020 | $24,990.00 |
| 1064956-6 | 7/19/2017 | $419.00 |
| 1064956-7 | 1/28/2019 | $419.00 |
| 1064956-8 | 8/30/2019 | $419.00 |
| 1064956-9 | 7/9/2020 | $419.00 |
| 1064957-6 | 7/19/2017 | $200.00 |
| 1064957-7 | 1/28/2019 | $200.00 |
| 1064957-8 | 8/30/2019 | $200.00 |
| 1064957-9 | 7/9/2020 | $200.00 |
| 1064959-6 | 7/19/2017 | $486.00 |
| 1064959-7 | 1/28/2019 | $486.00 |
| 1064959-8 | 8/30/2019 | $486.00 |
| 1064959-9 | 7/9/2020 | $486.00 |
| 1064960-6 | 6/27/2017 | $1,578.45 |
| 1064960-6 | 7/19/2017 | $393.55 |
| 1064960-7 | 1/28/2019 | $1,972.00 |
| 1064960-8 | 8/30/2019 | $1,972.00 |
| 1064960-9 | 6/16/2020 | $1,972.00 |
| 1064961-6 | 7/12/2017 | $481.00 |
| 1064961-7 | 1/28/2019 | $481.00 |
| 1064961-8 | 8/30/2019 | $481.00 |
| 1064961-9 | 7/9/2020 | $481.00 |
| 1064962-11 | 12/4/2023 | $3,035.13 |
| 1064962-6 | 7/19/2017 | $3,067.00 |
| 1064962-7 | 1/28/2019 | $3,067.00 |
| 1064962-8 | 8/30/2019 | $3,067.00 |

| | | |
|---|---|---|
| **1064962-9** | 6/16/2020 | $3,067.00 |
| **1064964-6** | 7/19/2017 | $1,445.00 |
| **1064964-7** | 1/28/2019 | $1,445.00 |
| **1064964-8** | 8/30/2019 | $1,445.00 |
| **1064964-9** | 7/9/2020 | $1,445.00 |
| **1064971-6** | 1/27/2017 | $4,830.00 |
| **1064971-7** | 1/28/2019 | $4,830.00 |
| **1064971-8** | 8/30/2019 | $4,830.00 |
| **1064971-9** | 7/9/2020 | $4,830.00 |
| **1064974-6** | 6/19/2017 | $3,872.00 |
| **1064974-6** | 9/29/2017 | <span style="color:red">($581.00)</span> |
| **1064974-7** | 1/30/2019 | $3,291.00 |
| **1064974-8** | 10/1/2019 | $3,291.00 |
| **1064974-9** | 11/1/2020 | $3,291.00 |
| **1066250-10** | 12/4/2020 | $6,000.00 |
| **1066250-6** | 11/15/2016 | $2,835.00 |
| **1066250-6** | 11/29/2023 | <span style="color:red">($336.60)</span> |
| **1066250-6** | 12/4/2023 | <span style="color:red">($2,498.40)</span> |
| **1066250-7** | 9/29/2017 | $6,000.00 |
| **1066250-8** | 2/28/2019 | $6,000.00 |
| **1066250-9** | 12/31/2019 | $6,000.00 |
| **1066529-6** | 1/27/2017 | $9,815.56 |
| **1066529-6** | 8/30/2019 | $24,623.38 |
| **1066529-7** | 8/30/2019 | $34,438.94 |
| **1066529-8** | 8/30/2019 | $34,666.97 |
| **1066529-9** | 10/1/2020 | $34,915.36 |
| **1066564-4** | 9/5/2017 | $775.72 |
| **1066564-5** | 1/30/2019 | $775.72 |
| **1066564-6** | 12/31/2019 | $775.72 |
| **1066564-7** | 12/4/2020 | $775.72 |
| **1066565-4** | 9/5/2017 | $969.14 |
| **1066565-5** | 2/28/2019 | $969.14 |
| **1066565-6** | 12/31/2019 | $969.14 |
| **1066565-7** | 12/4/2020 | $969.14 |
| **1066566-4** | 9/29/2017 | $2,056.36 |
| **1066566-5** | 1/30/2019 | $2,056.36 |
| **1066566-6** | 12/31/2019 | $2,056.36 |
| **1066566-7** | 12/4/2020 | $2,056.36 |
| **1069714-6** | 9/5/2017 | $1,457.78 |
| **1069714-7** | 1/30/2019 | $1,446.58 |
| **1069714-8** | 12/2/2019 | $1,446.58 |
| **1069714-9** | 12/4/2020 | $1,446.58 |
| **1069715-6** | 9/29/2017 | $1,560.59 |
| **1069715-7** | 1/30/2019 | $1,560.59 |
| **1069715-8** | 12/2/2019 | $1,560.59 |
| **1069715-9** | 12/4/2020 | $1,560.59 |
| **1069716-6** | 4/25/2017 | $287.00 |

| | | |
|---|---|---|
| 1069716-6 | 9/29/2017 | ($8.00) |
| 1069718-6 | 9/29/2017 | $1,663.00 |
| 1069718-7 | 1/30/2019 | $1,663.00 |
| 1069718-8 | 12/2/2019 | $1,663.00 |
| 1069718-9 | 12/4/2020 | $1,663.00 |
| 1069719-6 | 9/29/2017 | $5,749.66 |
| 1069719-7 | 1/30/2019 | $5,754.75 |
| 1069719-8 | 12/2/2019 | $5,629.54 |
| 1069719-9 | 12/4/2020 | $5,027.90 |
| 1069721-6 | 9/29/2017 | $733.98 |
| 1069721-7 | 1/30/2019 | $733.98 |
| 1069721-8 | 12/31/2019 | $733.98 |
| 1069721-9 | 12/4/2020 | $733.98 |
| 1069725-6 | 9/29/2017 | $1,769.28 |
| 1069725-7 | 2/28/2019 | $1,824.26 |
| 1069725-8 | 1/30/2019 | $1,824.26 |
| 1069725-9 | 12/4/2020 | $1,824.26 |
| 1069726-6 | 9/5/2017 | $607.75 |
| 1069727-6 | 9/29/2017 | $1,297.95 |
| 1069727-6 | 1/28/2019 | ($74.31) |
| 1069730-6 | 9/29/2017 | $7,847.00 |
| 1069730-7 | 1/30/2019 | $7,847.00 |
| 1069730-8 | 12/2/2019 | $7,847.00 |
| 1069730-9 | 2/1/2021 | $7,847.00 |
| 1069731-6 | 9/29/2017 | $12,546.00 |
| 1069731-7 | 1/30/2019 | $12,546.00 |
| 1069731-8 | 12/2/2019 | $12,546.00 |
| 1069731-9 | 2/1/2021 | $12,546.00 |
| 1069732-6 | 9/29/2017 | $680.00 |
| 1069732-7 | 1/30/2019 | $680.00 |
| 1069732-8 | 12/2/2019 | $680.00 |
| 1069732-9 | 2/1/2021 | $680.00 |
| 1069733-6 | 9/29/2017 | $1,700.00 |
| 1069733-7 | 1/30/2019 | $1,700.00 |
| 1069733-8 | 12/31/2019 | $1,481.00 |
| 1069735-6 | 9/29/2017 | $6,246.00 |
| 1069735-7 | 1/30/2019 | $6,246.00 |
| 1069735-8 | 12/2/2019 | $6,246.00 |
| 1069735-9 | 2/1/2021 | $6,246.00 |
| 1069736-6 | 9/29/2017 | $2,698.00 |
| 1069736-7 | 1/30/2019 | $2,698.00 |
| 1069737-6 | 9/29/2017 | $12,233.00 |
| 1069737-7 | 1/30/2019 | $12,233.00 |
| 1069737-8 | 12/2/2019 | $12,233.00 |
| 1069737-9 | 3/1/2021 | $12,233.00 |
| 1069738-6 | 9/29/2017 | $2,338.00 |
| 1069738-7 | 1/30/2019 | $2,338.00 |

| | | |
|---|---|---|
| 1069738-8 | 12/2/2019 | $2,338.00 |
| 1069738-9 | 2/1/2021 | $2,338.00 |
| 1069739-6 | 9/29/2017 | $31,210.00 |
| 1069739-7 | 1/30/2019 | $31,210.00 |
| 1069739-8 | 12/2/2019 | $31,210.00 |
| 1069739-9 | 2/1/2021 | $31,210.00 |
| 1069740-10 | 7/1/2024 | $835.00 |
| 1069740-11 | 7/1/2024 | $830.87 |
| 1069740-11 | 7/1/2025 | $4.13 |
| 1069740-6 | 9/29/2017 | $3,837.00 |
| 1069740-7 | 1/30/2019 | $3,837.00 |
| 1069740-8 | 12/2/2019 | $3,837.00 |
| 1069740-9 | 2/1/2021 | $3,837.00 |
| 1069740-9 | 7/1/2024 | ($1,665.00) |
| 1069741-6 | 9/29/2017 | $42,162.00 |
| 1069741-7 | 1/30/2019 | $42,162.00 |
| 1069741-8 | 12/2/2019 | $42,162.00 |
| 1069741-9 | 2/1/2021 | $42,162.00 |
| 1069743-6 | 10/24/2017 | $6,480.00 |
| 1069743-7 | 2/28/2019 | $6,480.00 |
| 1069743-8 | 12/31/2019 | $6,480.00 |
| 1069743-9 | 2/1/2021 | $6,480.00 |
| 1069744-5 | 8/18/2016 | $368.00 |
| 1069744-5 | 1/27/2017 | $27.00 |
| 1069744-6 | 9/29/2017 | $376.00 |
| 1069744-7 | 2/28/2019 | $376.00 |
| 1069744-8 | 12/31/2019 | $376.00 |
| 1069744-9 | 3/1/2021 | $376.00 |
| 1069745-5 | 9/26/2016 | $10,000.00 |
| 1069745-6 | 10/24/2017 | $8,500.00 |
| 1069745-7 | 2/28/2019 | $8,500.00 |
| 1069745-8 | 12/31/2019 | $8,500.00 |
| 1069745-9 | 3/1/2021 | $8,500.00 |
| 1069749-5 | 8/18/2016 | $6,866.00 |
| 1069749-6 | 10/24/2018 | $5,836.00 |
| 1069749-7 | 2/28/2019 | $5,836.00 |
| 1069749-8 | 12/31/2019 | $5,836.00 |
| 1069749-9 | 3/1/2021 | $5,836.00 |
| 1069750-5 | 8/18/2016 | $200.00 |
| 1069750-6 | 9/29/2017 | $200.00 |
| 1069750-7 | 2/28/2019 | $200.00 |
| 1069750-8 | 12/31/2019 | $200.00 |
| 1069750-9 | 3/1/2021 | $200.00 |
| 1069751-5 | 8/18/2016 | $12,951.00 |
| 1069751-6 | 10/24/2018 | $17,070.00 |
| 1069751-7 | 2/28/2019 | $17,070.00 |
| 1069751-8 | 12/31/2019 | $17,070.00 |

| | | |
|---|---|---|
| **1069751-9** | 3/1/2021 | $17,070.00 |
| **1069753-5** | 8/18/2016 | $230.00 |
| **1069753-6** | 9/29/2017 | $293.00 |
| **1069753-7** | 2/28/2019 | $293.00 |
| **1069753-8** | 12/31/2019 | $201.00 |
| **1069755-5** | 8/18/2016 | $697.00 |
| **1069755-6** | 9/29/2017 | $592.00 |
| **1069755-7** | 2/28/2019 | $592.00 |
| **1069757-5** | 8/18/2016 | $4,209.00 |
| **1069757-6** | 10/24/2018 | $3,578.00 |
| **1069757-7** | 2/28/2019 | $3,578.00 |
| **1069757-8** | 12/31/2019 | $3,578.00 |
| **1069757-9** | 3/1/2021 | $3,578.00 |
| **1069758-5** | 8/18/2016 | $1,815.00 |
| **1069758-6** | 9/29/2017 | $1,542.00 |
| **1069758-7** | 2/28/2019 | $1,542.00 |
| **1069758-8** | 12/31/2019 | $1,542.00 |
| **1069758-9** | 2/1/2021 | $1,542.00 |
| **1069759-5** | 8/18/2016 | $656.00 |
| **1069759-6** | 9/29/2017 | $558.00 |
| **1069759-7** | 2/28/2019 | $558.00 |
| **1069759-8** | 12/31/2019 | $379.00 |
| **1069760-5** | 8/18/2016 | $2,762.00 |
| **1069760-6** | 9/29/2017 | $2,347.00 |
| **1069760-7** | 2/28/2019 | $2,347.00 |
| **1069760-8** | 12/31/2019 | $1,594.00 |
| **1069761-5** | 8/18/2016 | $317.00 |
| **1069761-6** | 9/29/2017 | $270.00 |
| **1069761-7** | 2/28/2019 | $270.00 |
| **1069761-8** | 12/31/2019 | $200.00 |
| **1069762-5** | 8/18/2016 | $1,132.00 |
| **1069762-6** | 9/29/2017 | $962.00 |
| **1069762-7** | 2/28/2019 | $962.00 |
| **1069762-8** | 12/31/2019 | $653.00 |
| **1069763-5** | 8/18/2016 | $1,932.00 |
| **1069763-6** | 9/29/2017 | $1,642.00 |
| **1069763-7** | 2/28/2019 | $1,642.00 |
| **1069763-8** | 12/31/2019 | $1,115.00 |
| **1069764-5** | 8/18/2016 | $230.00 |
| **1069764-6** | 4/25/2017 | $200.00 |
| **1069764-7** | 2/28/2019 | $200.00 |
| **1069764-8** | 12/31/2019 | $200.00 |
| **1069764-9** | 3/1/2021 | $200.00 |
| **1069765-5** | 8/18/2016 | $1,104.00 |
| **1069765-6** | 9/29/2017 | $938.00 |
| **1069765-7** | 2/28/2019 | $938.00 |
| **1069765-8** | 12/31/2019 | $735.00 |

| | | |
|---|---|---|
| **1069766-5** | 6/9/2016 | $150.00 |
| **1069767-5** | 8/18/2016 | $399.00 |
| **1069768-5** | 8/18/2016 | $200.00 |
| **1069769-5** | 8/18/2016 | $400.00 |
| **1069771-5** | 8/18/2016 | $441.81 |
| **1069771-6** | 9/29/2017 | $375.64 |
| **1069771-7** | 2/28/2019 | $375.64 |
| **1069771-8** | 12/31/2019 | $375.64 |
| **1069771-9** | 2/1/2021 | $6.64 |
| **1069771-9** | 3/1/2021 | $369.00 |
| **1069772-5** | 8/18/2016 | $517.14 |
| **1069772-6** | 9/29/2017 | $439.78 |
| **1069772-7** | 2/28/2019 | $439.78 |
| **1069772-8** | 12/31/2019 | $439.78 |
| **1069772-9** | 2/1/2021 | $7.78 |
| **1069772-9** | 3/1/2021 | $432.00 |
| **1069773-5** | 1/27/2017 | $197.49 |
| **1069773-6** | 9/29/2017 | $203.60 |
| **1069773-7** | 2/28/2019 | $203.60 |
| **1069773-8** | 12/31/2019 | $203.60 |
| **1069773-9** | 3/1/2021 | $200.00 |
| **1069773-9** | 11/1/2021 | $3.60 |
| **1069774-5** | 1/27/2017 | $305.40 |
| **1069774-6** | 9/29/2017 | $259.59 |
| **1069774-7** | 2/28/2019 | $259.59 |
| **1069774-8** | 12/31/2019 | $259.59 |
| **1069774-9** | 3/1/2021 | $259.59 |
| **1069775-5** | 1/27/2017 | $215.82 |
| **1069775-6** | 9/29/2017 | $203.60 |
| **1069775-7** | 2/28/2019 | $203.60 |
| **1069775-8** | 12/31/2019 | $203.60 |
| **1069775-9** | 2/1/2021 | $3.60 |
| **1069775-9** | 3/1/2021 | $200.00 |
| **1069776-5** | 8/18/2016 | $468.28 |
| **1069776-6** | 9/29/2017 | $398.04 |
| **1069776-7** | 2/28/2019 | $398.04 |
| **1069776-8** | 12/31/2019 | $398.04 |
| **1069776-9** | 3/1/2021 | $398.04 |
| **1069777-5** | 8/18/2016 | $600.62 |
| **1069777-6** | 9/29/2017 | $511.04 |
| **1069777-7** | 2/28/2019 | $511.04 |
| **1069777-8** | 12/31/2019 | $511.04 |
| **1069777-9** | 3/1/2021 | $511.04 |
| **1069778-5** | 8/18/2016 | $164.92 |
| **1069778-6** | 9/29/2017 | $203.60 |
| **1069778-7** | 2/28/2019 | $203.60 |
| **1069778-8** | 12/31/2019 | $203.60 |

| | | |
|---|---|---|
| **1069778-9** | 2/1/2021 | $3.60 |
| **1069778-9** | 3/1/2021 | $200.00 |
| **1069779-5** | 8/18/2016 | $152.70 |
| **1069779-6** | 9/29/2017 | $203.60 |
| **1069779-7** | 2/28/2019 | $203.60 |
| **1069779-8** | 12/31/2019 | $203.60 |
| **1069779-9** | 2/1/2021 | $3.60 |
| **1069779-9** | 3/1/2021 | $200.00 |
| **1069780-5** | 8/18/2016 | $152.70 |
| **1069780-6** | 9/29/2017 | $203.60 |
| **1069780-7** | 2/28/2019 | $203.60 |
| **1069780-8** | 12/31/2019 | $203.60 |
| **1069780-9** | 3/1/2021 | $203.60 |
| **1069781-5** | 8/18/2016 | $549.72 |
| **1069781-6** | 9/29/2017 | $467.26 |
| **1069781-7** | 2/28/2019 | $467.26 |
| **1069781-8** | 12/31/2019 | $467.26 |
| **1069781-9** | 2/1/2021 | $8.26 |
| **1069781-9** | 3/1/2021 | $459.00 |
| **1069782-5** | 8/18/2016 | $285.04 |
| **1069782-6** | 9/29/2017 | $242.28 |
| **1069782-7** | 2/28/2019 | $242.28 |
| **1069782-8** | 12/31/2019 | $242.28 |
| **1069782-9** | 2/1/2021 | $4.28 |
| **1069782-9** | 3/1/2021 | $238.00 |
| **1069783-5** | 8/18/2016 | $484.57 |
| **1069783-6** | 9/29/2017 | $412.29 |
| **1069783-7** | 2/28/2019 | $412.29 |
| **1069783-8** | 12/31/2019 | $412.29 |
| **1069783-9** | 3/1/2021 | $412.29 |
| **1069784-5** | 8/18/2016 | $152.70 |
| **1069784-6** | 9/29/2017 | $203.60 |
| **1069784-7** | 2/28/2019 | $203.60 |
| **1069784-8** | 12/31/2019 | $203.60 |
| **1069784-9** | 3/1/2021 | $203.60 |
| **1069785-5** | 8/18/2016 | $152.70 |
| **1069785-6** | 9/29/2017 | $203.60 |
| **1069786-5** | 8/18/2016 | $189.35 |
| **1069786-6** | 9/29/2017 | $203.60 |
| **1069787-5** | 8/18/2016 | $152.70 |
| **1069787-6** | 9/29/2017 | $203.60 |
| **1069788-5** | 1/27/2017 | $152.70 |
| **1069788-6** | 9/29/2017 | $203.60 |
| **1069789-5** | 9/26/2016 | $2,220.00 |
| **1069789-6** | 10/24/2017 | $1,887.00 |
| **1069789-7** | 2/28/2019 | $1,887.00 |
| **1069789-8** | 12/31/2019 | $1,887.00 |

| | | |
|---|---|---|
| **1069789-9** | 2/1/2021 | $1,887.00 |
| **1069790-5** | 8/18/2016 | $18,000.00 |
| **1069790-6** | 10/24/2018 | $15,300.00 |
| **1069790-7** | 2/28/2019 | $15,300.00 |
| **1069790-8** | 12/31/2019 | $15,300.00 |
| **1069790-9** | 3/1/2021 | $15,300.00 |
| **1069791-5** | 8/18/2016 | $150.00 |
| **1069791-6** | 9/29/2017 | $200.00 |
| **1069791-7** | 2/28/2019 | $200.00 |
| **1069791-8** | 12/31/2019 | $200.00 |
| **1069793-5** | 8/18/2016 | $897.00 |
| **1069793-6** | 10/24/2018 | $762.00 |
| **1069793-7** | 2/28/2019 | $762.00 |
| **1069793-8** | 12/31/2019 | $476.00 |
| **1069794-5** | 8/18/2016 | $1,217.00 |
| **1069794-6** | 10/24/2018 | $1,034.00 |
| **1069794-7** | 2/28/2019 | $1,034.00 |
| **1069794-8** | 12/31/2019 | $646.00 |
| **1069795-5** | 8/18/2016 | $1,224.00 |
| **1069795-6** | 10/24/2018 | $1,040.00 |
| **1069795-7** | 2/28/2019 | $1,040.00 |
| **1069795-8** | 12/31/2019 | $650.00 |
| **1069796-5** | 8/18/2016 | $297.00 |
| **1069805-5** | 1/27/2017 | $625.00 |
| **1069805-6** | 4/24/2017 | $625.00 |
| **1069805-7** | 5/31/2019 | $625.00 |
| **1069805-8** | 5/1/2020 | $625.00 |
| **1069806-5** | 1/27/2017 | $2,500.00 |
| **1069806-6** | 10/30/2018 | $2,500.00 |
| **1069806-7** | 7/31/2019 | $2,500.00 |
| **1069806-8** | 8/19/2020 | $2,500.00 |
| **1069807-5** | 1/27/2017 | $1,000.00 |
| **1069807-6** | 10/30/2018 | $1,000.00 |
| **1069807-7** | 6/28/2019 | $1,000.00 |
| **1069807-8** | 5/1/2020 | $1,000.00 |
| **1069808-5** | 1/27/2017 | $13,234.00 |
| **1069808-6** | 10/30/2018 | $11,248.90 |
| **1069808-7** | 5/17/2019 | $11,248.90 |
| **1069808-8** | 4/1/2020 | $11,248.90 |
| **1069810-5** | 1/27/2017 | $228.03 |
| **1069810-6** | 10/18/2017 | $203.60 |
| **1069810-7** | 5/31/2019 | $203.60 |
| **1069811-5** | 1/27/2017 | $152.70 |
| **1069811-6** | 10/18/2017 | $203.60 |
| **1069811-7** | 5/31/2019 | $203.60 |
| **1069812-5** | 8/18/2016 | $224.00 |
| **1069812-6** | 4/25/2017 | $200.00 |

| | | |
|---|---|---|
| 1069812-7 | 2/28/2019 | $200.00 |
| 1069813-5 | 8/18/2016 | $437.00 |
| 1069813-6 | 9/29/2017 | $371.00 |
| 1069813-7 | 2/28/2019 | $371.00 |
| 1069814-5 | 6/19/2017 | $2,595.00 |
| 1069814-6 | 10/30/2018 | $2,595.90 |
| 1069814-7 | 6/28/2019 | $2,595.90 |
| 1069814-8 | 5/1/2020 | $340.01 |
| 1069816-5 | 1/27/2017 | $356.00 |
| 1069816-6 | 10/30/2018 | $381.00 |
| 1069816-7 | 6/28/2019 | $381.00 |
| 1069816-8 | 7/9/2020 | $381.00 |
| 1069818-11 | 12/1/2022 | $1,050.00 |
| 1069818-5 | 7/11/2016 | $850.00 |
| 1069818-6 | 7/10/2017 | $1,250.00 |
| 1069818-7 | 8/30/2019 | $1,250.00 |
| 1069818-8 | 8/19/2020 | $1,250.00 |
| 1069819-5 | 6/19/2017 | $2,429.97 |
| 1069819-6 | 1/28/2019 | $2,429.97 |
| 1069819-7 | 8/30/2019 | $2,429.97 |
| 1069819-8 | 7/9/2020 | $2,429.97 |
| 1069820-5 | 6/19/2017 | $1,297.95 |
| 1069820-6 | 1/28/2019 | $1,297.95 |
| 1069820-7 | 8/30/2019 | $1,297.95 |
| 1069820-8 | 7/9/2020 | $1,297.95 |
| 1069823-5 | 9/29/2017 | $15,276.00 |
| 1069823-6 | 1/30/2019 | $15,276.00 |
| 1069823-7 | 10/1/2019 | $15,276.00 |
| 1069823-8 | 11/3/2020 | $15,276.00 |
| 1069824-5 | 7/12/2017 | $1,527.00 |
| 1069824-5 | 9/29/2017 | ($229.05) |
| 1069824-6 | 1/30/2019 | $1,297.95 |
| 1069824-7 | 10/31/2019 | $1,297.95 |
| 1069824-8 | 11/3/2020 | $1,297.95 |
| 1069825-4 | 8/18/2016 | $625.00 |
| 1069825-5 | 9/5/2017 | $220.69 |
| 1069825-5 | 10/24/2017 | $404.31 |
| 1069825-6 | 2/28/2019 | $625.00 |
| 1069825-7 | 12/31/2019 | $625.00 |
| 1069825-8 | 3/1/2021 | $625.00 |
| 1069826-4 | 9/26/2016 | $2,099.12 |
| 1069826-5 | 10/24/2018 | $1,784.55 |
| 1069826-6 | 2/28/2019 | $1,784.55 |
| 1069826-7 | 12/31/2019 | $1,784.55 |
| 1069829-4 | 1/27/2017 | $5,479.00 |
| 1069829-5 | 10/30/2018 | $5,479.00 |
| 1069829-6 | 7/31/2019 | $5,479.00 |

| | | |
|---|---|---|
| 1069829-7 | 6/16/2020 | $5,479.00 |
| 1069830-4 | 7/12/2017 | $221.00 |
| 1069830-4 | 8/29/2017 | $2,153.00 |
| 1069830-5 | 10/30/2018 | $2,018.00 |
| 1069830-6 | 7/31/2019 | $2,018.00 |
| 1069830-7 | 7/9/2020 | $2,018.00 |
| 1069831-4 | 1/27/2017 | $2,267.09 |
| 1069831-5 | 10/30/2018 | $2,267.09 |
| 1069831-6 | 7/31/2019 | $2,297.63 |
| 1069831-7 | 5/1/2020 | $2,353.62 |
| 1069831-7 | 7/1/2025 | ($94.68) |
| 1069832-4 | 1/27/2017 | $1,168.66 |
| 1069832-5 | 10/30/2018 | $1,168.66 |
| 1069832-6 | 7/31/2019 | $1,168.66 |
| 1069832-7 | 5/1/2020 | $1,168.66 |
| 1069834-4 | 1/27/2017 | $5,191.80 |
| 1069834-5 | 10/30/2018 | $5,191.80 |
| 1069834-6 | 7/31/2019 | $5,191.80 |
| 1069834-7 | 6/16/2020 | $5,191.80 |
| 1069835-4 | 1/27/2017 | $10,535.00 |
| 1069835-5 | 1/28/2019 | $10,535.00 |
| 1069835-6 | 8/30/2019 | $10,535.00 |
| 1069835-7 | 7/9/2020 | $10,535.00 |
| 1069836-4 | 6/19/2017 | $4,053.68 |
| 1069836-5 | 1/30/2019 | $3,445.93 |
| 1069836-6 | 10/1/2019 | $3,445.93 |
| 1069837-5 | 7/11/2016 | $200.00 |
| 1069837-6 | 9/18/2017 | $200.00 |
| 1069837-7 | 8/30/2019 | $200.00 |
| 1069837-8 | 8/19/2020 | $200.00 |
| 1069838-4 | 1/27/2017 | $150.00 |
| 1069838-4 | 9/29/2017 | $50.00 |
| 1069838-5 | 9/18/2017 | $200.00 |
| 1069838-6 | 8/30/2019 | $200.00 |
| 1069838-7 | 8/19/2020 | $200.00 |
| 1069839-4 | 3/27/2017 | $150.00 |
| 1069839-4 | 7/28/2017 | $150.00 |
| 1069839-4 | 9/5/2017 | ($150.00) |
| 1069839-4 | 9/29/2017 | $50.00 |
| 1069839-5 | 1/30/2019 | $200.00 |
| 1069839-6 | 10/1/2019 | $200.00 |
| 1069839-7 | 11/1/2020 | $200.00 |
| 1069840-4 | 9/29/2017 | $6,234.00 |
| 1069840-5 | 1/30/2019 | $6,234.00 |
| 1069840-6 | 10/31/2019 | $6,234.00 |
| 1069840-7 | 11/3/2020 | $6,234.00 |
| 1069845-3 | 6/9/2016 | $150.00 |

| | | |
|---|---|---|
| **1069845-4** | 10/24/2017 | $200.00 |
| **1069845-5** | 5/17/2019 | $200.00 |
| **1069845-6** | 1/31/2020 | $200.00 |
| **1069845-7** | 3/1/2021 | $200.00 |
| **1069846-3** | 9/26/2016 | $3,466.00 |
| **1069846-4** | 10/24/2018 | $2,946.00 |
| **1069846-5** | 5/17/2019 | $2,946.00 |
| **1069846-6** | 1/31/2020 | $2,946.00 |
| **1069847-3** | 9/26/2016 | $26,915.00 |
| **1069847-4** | 10/24/2018 | $22,878.00 |
| **1069847-5** | 5/17/2019 | $22,878.00 |
| **1069847-6** | 1/31/2020 | $22,878.00 |
| **1069848-3** | 9/26/2016 | $3,222.00 |
| **1069848-4** | 10/24/2018 | $2,739.00 |
| **1069848-5** | 5/17/2019 | $2,739.00 |
| **1069848-6** | 1/31/2020 | $2,739.00 |
| **1069849-3** | 9/26/2016 | $1,018.00 |
| **1069849-4** | 10/24/2018 | $865.30 |
| **1069849-5** | 5/17/2019 | $865.30 |
| **1069849-6** | 1/31/2020 | $865.30 |
| **1069850-3** | 9/26/2016 | $1,527.00 |
| **1069850-4** | 10/24/2018 | $1,297.95 |
| **1069850-5** | 5/17/2019 | $1,297.95 |
| **1069850-6** | 1/31/2020 | $1,297.95 |
| **1069853-3** | 8/18/2016 | $194.00 |
| **1069853-4** | 10/30/2018 | $200.00 |
| **1069853-5** | 5/31/2019 | $200.00 |
| **1069853-6** | 4/1/2020 | $200.00 |
| **1069854-3** | 11/15/2016 | $20,340.00 |
| **1069854-3** | 1/27/2017 | $366.12 |
| **1069854-4** | 10/30/2018 | $17,600.20 |
| **1069854-5** | 5/31/2019 | $17,600.20 |
| **1069855-3** | 8/18/2016 | $7,971.00 |
| **1069855-4** | 10/30/2018 | $6,776.00 |
| **1069855-5** | 5/31/2019 | $6,776.00 |
| **1069855-6** | 4/1/2020 | $6,776.00 |
| **1069856-3** | 8/18/2016 | $9,454.00 |
| **1069856-4** | 10/30/2018 | $8,036.00 |
| **1069856-5** | 5/31/2019 | $8,036.00 |
| **1069856-6** | 4/1/2020 | $8,036.00 |
| **1069857-3** | 1/27/2017 | $7,506.86 |
| **1069857-3** | 5/6/2025 | ($130.43) |
| **1069857-4** | 10/30/2018 | $6,269.86 |
| **1069857-5** | 5/31/2019 | $6,269.86 |
| **1069858-3** | 8/18/2016 | $2,100.00 |
| **1069858-3** | 1/27/2017 | ($2,100.00) |
| **1069860-3** | 1/27/2017 | $2,983.76 |

| | | |
|---|---|---|
| 1069860-4 | 10/30/2018 | $4,092.36 |
| 1069860-5 | 5/31/2019 | $4,195.18 |
| 1069860-6 | 5/1/2020 | $4,195.18 |
| 1069862-3 | 1/27/2017 | $1,888.39 |
| 1069862-4 | 10/30/2018 | $1,888.39 |
| 1069862-5 | 5/31/2019 | $1,819.17 |
| 1069862-6 | 5/1/2020 | $1,514.78 |
| 1069864-3 | 1/27/2017 | $6,645.50 |
| 1069864-4 | 10/30/2018 | $6,645.50 |
| 1069864-5 | 6/28/2019 | $6,645.50 |
| 1069864-6 | 5/1/2020 | $6,645.50 |
| 1069865-3 | 1/27/2017 | $32,683.00 |
| 1069865-3 | 9/29/2017 | $5,767.00 |
| 1069865-4 | 10/30/2018 | $23,639.32 |
| 1069865-4 | 1/28/2019 | $14,810.68 |
| 1069865-5 | 7/31/2019 | $38,450.00 |
| 1069866-3 | 7/12/2017 | $203.60 |
| 1069866-4 | 1/28/2019 | $203.60 |
| 1069866-5 | 8/30/2019 | $203.60 |
| 1069866-6 | 7/9/2020 | $203.60 |
| 1069870-3 | 3/27/2017 | $969.18 |
| 1069870-3 | 7/12/2017 | $2,374.00 |
| 1069870-3 | 9/5/2017 | ($969.18) |
| 1069870-3 | 9/29/2017 | ($356.00) |
| 1069870-4 | 1/30/2019 | $2,018.00 |
| 1069870-5 | 10/31/2019 | $2,018.00 |
| 1069870-6 | 11/3/2020 | $2,018.00 |
| 1069871-3 | 7/12/2017 | $61,080.00 |
| 1069871-3 | 9/29/2017 | ($9,162.00) |
| 1069871-4 | 1/30/2019 | $51,918.00 |
| 1069871-5 | 10/1/2019 | $51,918.00 |
| 1069871-6 | 11/1/2020 | $51,918.00 |
| 1069872-3 | 7/28/2017 | $22,611.82 |
| 1069872-3 | 9/5/2017 | ($1,357.00) |
| 1069873-3 | 7/19/2017 | $12,216.00 |
| 1069873-3 | 9/5/2017 | ($732.96) |
| 1069874-3 | 6/30/2017 | $4,160.00 |
| 1069874-3 | 9/29/2017 | ($624.00) |
| 1069874-4 | 10/18/2017 | $3,536.00 |
| 1069874-5 | 10/31/2019 | $3,536.00 |
| 1069874-6 | 11/3/2020 | $3,536.00 |
| 1069875-3 | 6/19/2017 | $32,576.00 |
| 1069875-3 | 9/29/2017 | ($4,886.40) |
| 1069875-4 | 1/30/2019 | $27,689.60 |
| 1069875-5 | 10/1/2019 | $15,485.82 |
| 1069875-6 | 11/1/2020 | $5,191.80 |
| 1069876-3 | 9/5/2017 | $1,204.29 |

| | | |
|---|---|---|
| 1069877-3 | 6/27/2017 | $39,890.71 |
| 1069877-3 | 7/19/2017 | $5,010.32 |
| 1069877-3 | 8/29/2017 | ($8,562.34) |
| 1069877-3 | 9/5/2017 | ($9,699.68) |
| 1069877-3 | 9/29/2017 | ($3,996.01) |
| 1069877-4 | 1/30/2019 | $22,643.00 |
| 1069877-5 | 10/31/2019 | $22,643.00 |
| 1069877-6 | 11/3/2020 | $22,643.00 |
| 1069878-3 | 9/29/2017 | $5,960.39 |
| 1069878-4 | 2/28/2019 | $5,960.39 |
| 1069878-5 | 12/31/2019 | $5,960.39 |
| 1069878-6 | 2/1/2021 | $5,960.39 |
| 1069880-3 | 9/29/2017 | $1,297.95 |
| 1069880-3 | 1/28/2019 | ($136.41) |
| 1069880-4 | 1/30/2019 | $278.93 |
| 1069881-3 | 9/29/2017 | $1,297.95 |
| 1069881-4 | 1/30/2019 | $1,297.95 |
| 1069882-3 | 9/29/2017 | $1,297.95 |
| 1069882-3 | 1/28/2019 | ($129.29) |
| 1069882-4 | 2/28/2019 | $331.87 |
| 1069882-5 | 12/31/2019 | $331.87 |
| 1069882-6 | 2/1/2021 | $326.00 |
| 1069882-6 | 3/1/2021 | $5.87 |
| 1069883-3 | 9/29/2017 | $1,297.95 |
| 1069883-3 | 1/28/2019 | ($142.52) |
| 1069883-4 | 2/28/2019 | $234.14 |
| 1069883-5 | 12/31/2019 | $234.14 |
| 1069883-6 | 2/1/2021 | $234.14 |
| 1069884-3 | 9/29/2017 | $5,191.80 |
| 1069884-4 | 1/30/2019 | $5,191.80 |
| 1069884-5 | 12/31/2019 | $5,191.80 |
| 1069884-6 | 2/1/2021 | $5,100.00 |
| 1069884-6 | 3/1/2021 | $91.80 |
| 1069886-2 | 8/18/2016 | $1,527.00 |
| 1069886-3 | 10/24/2018 | $1,297.95 |
| 1069886-4 | 2/28/2019 | $1,297.98 |
| 1069886-4 | 3/1/2019 | ($0.03) |
| 1069886-5 | 12/31/2019 | $1,297.95 |
| 1069886-6 | 3/1/2021 | $1,297.95 |
| 1069887-2 | 9/26/2016 | $30,540.00 |
| 1069887-3 | 10/24/2018 | $13,004.95 |
| 1069888-2 | 1/27/2017 | $1,146.27 |
| 1069888-3 | 10/24/2018 | $974.23 |
| 1069888-4 | 2/28/2019 | $974.23 |
| 1069888-5 | 12/31/2019 | $974.23 |
| 1069889-2 | 1/27/2017 | $18,598.86 |
| 1069889-3 | 10/24/2018 | $15,809.54 |

| | | |
|---|---|---|
| **1069889-4** | 2/28/2019 | $15,809.54 |
| **1069889-5** | 12/31/2019 | $15,809.54 |
| **1069890-2** | 1/27/2017 | $6,728.98 |
| **1069890-3** | 10/24/2018 | $5,720.14 |
| **1069890-4** | 2/28/2019 | $5,720.14 |
| **1069890-5** | 12/31/2019 | $5,720.14 |
| **1069891-2** | 1/27/2017 | $3,848.04 |
| **1069891-3** | 10/24/2018 | $3,270.83 |
| **1069891-4** | 2/28/2019 | $3,270.83 |
| **1069891-5** | 12/31/2019 | $3,270.83 |
| **1069892-2** | 8/18/2016 | $7,848.78 |
| **1069893-2** | 1/27/2017 | $2,044.14 |
| **1069893-3** | 10/24/2018 | $1,737.73 |
| **1069893-4** | 2/28/2019 | $1,702.11 |
| **1069893-4** | 3/1/2019 | $35.62 |
| **1069893-5** | 12/31/2019 | $1,737.73 |
| **1069895-2** | 1/27/2017 | $8,861.00 |
| **1069895-3** | 10/30/2018 | $7,532.00 |
| **1069895-4** | 5/17/2019 | $7,532.00 |
| **1069895-5** | 4/1/2020 | $7,532.00 |
| **1069896-2** | 1/27/2017 | $6,216.00 |
| **1069896-2** | 5/6/2025 | <span style="color:red">($108.00)</span> |
| **1069896-3** | 10/30/2018 | $5,191.80 |
| **1069896-4** | 5/31/2019 | $5,191.80 |
| **1069896-5** | 4/1/2020 | $1,857.85 |
| **1069897-2** | 1/27/2017 | $8,650.60 |
| **1069897-2** | 5/6/2025 | <span style="color:red">($150.30)</span> |
| **1069897-3** | 10/30/2018 | $7,225.76 |
| **1069897-4** | 5/31/2019 | $7,225.76 |
| **1069897-5** | 5/1/2020 | $4,955.62 |
| **1069898-2** | 1/27/2017 | $1,250.00 |
| **1069898-3** | 10/30/2018 | $1,250.00 |
| **1069898-4** | 6/28/2019 | $1,250.00 |
| **1069898-5** | 5/1/2020 | $1,250.00 |
| **1069900-2** | 6/19/2017 | $150.00 |
| **1069900-3** | 1/28/2019 | $200.00 |
| **1069900-4** | 8/30/2019 | $200.00 |
| **1069900-5** | 10/1/2020 | $200.00 |
| **1069901-2** | 6/19/2017 | $154.00 |
| **1069901-3** | 1/28/2019 | $200.00 |
| **1069901-4** | 8/30/2019 | $200.00 |
| **1069901-5** | 10/1/2020 | $200.00 |
| **1069902-2** | 6/19/2017 | $173.00 |
| **1069902-3** | 1/28/2019 | $200.00 |
| **1069902-4** | 8/30/2019 | $200.00 |
| **1069902-5** | 11/1/2020 | $200.00 |
| **1069903-2** | 6/19/2017 | $150.00 |

| | | |
|---|---|---|
| **1069903-3** | 1/28/2019 | $200.00 |
| **1069903-4** | 8/30/2019 | $200.00 |
| **1069903-5** | 10/1/2020 | $200.00 |
| **1069904-2** | 6/19/2017 | $240.00 |
| **1069904-3** | 1/28/2019 | $204.00 |
| **1069904-4** | 8/30/2019 | $204.00 |
| **1069904-5** | 10/1/2020 | $204.00 |
| **1069905-2** | 1/27/2017 | $230.00 |
| **1069905-3** | 1/28/2019 | $200.00 |
| **1069905-4** | 8/30/2019 | $200.00 |
| **1069905-5** | 11/1/2020 | $200.00 |
| **1069906-2** | 1/27/2017 | $288.00 |
| **1069906-3** | 1/30/2019 | $245.00 |
| **1069906-4** | 8/30/2019 | $245.00 |
| **1069906-5** | 11/1/2020 | $245.00 |
| **1069907-2** | 6/19/2017 | $192.00 |
| **1069907-3** | 1/28/2019 | $200.00 |
| **1069907-4** | 8/30/2019 | $200.00 |
| **1069907-5** | 11/1/2020 | $200.00 |
| **1069908-2** | 6/19/2017 | $240.00 |
| **1069908-3** | 1/28/2019 | $204.00 |
| **1069908-4** | 8/30/2019 | $204.00 |
| **1069908-5** | 11/1/2020 | $204.00 |
| **1069909-2** | 6/19/2017 | $150.00 |
| **1069909-3** | 1/28/2019 | $200.00 |
| **1069909-4** | 8/30/2019 | $200.00 |
| **1069909-5** | 11/1/2020 | $200.00 |
| **1069910-2** | 1/27/2017 | $230.00 |
| **1069910-3** | 1/28/2019 | $200.00 |
| **1069910-4** | 8/30/2019 | $200.00 |
| **1069910-5** | 11/1/2020 | $200.00 |
| **1069911-2** | 6/19/2017 | $192.00 |
| **1069911-3** | 1/28/2019 | $200.00 |
| **1069911-4** | 8/30/2019 | $200.00 |
| **1069911-5** | 11/1/2020 | $200.00 |
| **1069912-2** | 6/19/2017 | $250.00 |
| **1069912-3** | 1/30/2019 | $212.00 |
| **1069912-4** | 8/30/2019 | $212.00 |
| **1069912-5** | 11/1/2020 | $212.00 |
| **1069913-2** | 6/19/2017 | $221.00 |
| **1069913-3** | 1/28/2019 | $200.00 |
| **1069913-4** | 8/30/2019 | $200.00 |
| **1069913-5** | 11/1/2020 | $200.00 |
| **1069914-2** | 6/19/2017 | $150.00 |
| **1069914-3** | 1/28/2019 | $200.00 |
| **1069914-4** | 8/30/2019 | $200.00 |
| **1069914-5** | 11/1/2020 | $200.00 |

| | | |
|---|---|---|
| 1069915-2 | 6/19/2017 | $240.00 |
| 1069915-3 | 1/28/2019 | $204.00 |
| 1069915-4 | 8/30/2019 | $204.00 |
| 1069915-5 | 11/1/2020 | $204.00 |
| 1069916-2 | 6/19/2017 | $240.00 |
| 1069916-3 | 11/29/2023 | $204.00 |
| 1069916-4 | 11/29/2023 | $204.00 |
| 1069918-2 | 7/12/2017 | $2,115.40 |
| 1069918-2 | 9/29/2017 | ($317.61) |
| 1069918-3 | 1/28/2019 | $1,792.79 |
| 1069918-4 | 10/1/2019 | $1,797.79 |
| 1069918-5 | 11/1/2020 | $1,797.79 |
| 1069919-2 | 7/12/2017 | $109,804.55 |
| 1069919-2 | 7/13/2017 | ($109,804.55) |
| 1069919-2 | 7/19/2017 | $152.70 |
| 1069919-2 | 9/29/2017 | $50.90 |
| 1069919-3 | 1/28/2019 | $203.60 |
| 1069919-4 | 10/1/2019 | $203.60 |
| 1069920-2 | 7/12/2017 | $525.29 |
| 1069920-2 | 9/29/2017 | ($78.39) |
| 1069921-2 | 9/29/2017 | $1,040.40 |
| 1069921-3 | 1/28/2019 | $1,040.40 |
| 1069921-4 | 10/1/2019 | $1,040.40 |
| 1069921-5 | 7/9/2020 | $1,040.40 |
| 1069922-2 | 4/28/2017 | $150.00 |
| 1069922-2 | 9/29/2017 | $53.60 |
| 1069922-3 | 1/28/2019 | $203.60 |
| 1069922-4 | 10/1/2019 | $203.60 |
| 1069922-5 | 11/1/2020 | $203.60 |
| 1069924-2 | 4/28/2017 | $352.00 |
| 1069924-2 | 9/29/2017 | ($53.00) |
| 1069924-3 | 1/30/2019 | $299.00 |
| 1069924-4 | 10/1/2019 | $299.00 |
| 1069924-5 | 11/3/2020 | $299.00 |
| 1069925-2 | 7/12/2017 | $150.00 |
| 1069925-2 | 9/29/2017 | $50.00 |
| 1069925-3 | 1/30/2019 | $200.00 |
| 1069925-4 | 10/1/2019 | $200.00 |
| 1069925-5 | 11/3/2020 | $200.00 |
| 1069926-2 | 6/27/2017 | $150.00 |
| 1069926-2 | 9/29/2017 | $50.00 |
| 1069926-3 | 10/24/2018 | $200.00 |
| 1069926-4 | 10/24/2018 | $200.00 |
| 1069926-5 | 11/1/2020 | $200.00 |
| 1069927-2 | 4/28/2017 | $274.00 |
| 1069927-2 | 6/27/2017 | $274.00 |
| 1069927-2 | 9/5/2017 | ($274.00) |

| | | |
|---|---|---|
| 1069927-2 | 9/29/2017 | ($41.00) |
| 1069927-3 | 10/24/2018 | $233.00 |
| 1069927-4 | 10/24/2018 | $233.00 |
| 1069927-5 | 11/1/2020 | $233.00 |
| 1069928-2 | 4/28/2017 | $24,000.00 |
| 1069928-2 | 6/27/2017 | $2,773.39 |
| 1069928-2 | 9/5/2017 | ($2,773.39) |
| 1069928-2 | 9/29/2017 | ($3,600.00) |
| 1069928-3 | 10/24/2018 | $20,400.00 |
| 1069928-4 | 10/24/2018 | $20,400.00 |
| 1069928-5 | 11/1/2020 | $20,400.00 |
| 1069929-2 | 4/25/2017 | $150.00 |
| 1069929-2 | 9/29/2017 | $50.00 |
| 1069929-3 | 1/30/2019 | $200.00 |
| 1069929-4 | 10/1/2019 | $200.00 |
| 1069929-5 | 11/3/2020 | $200.00 |
| 1069930-2 | 4/28/2017 | $661.00 |
| 1069930-2 | 9/29/2017 | ($99.00) |
| 1069930-3 | 1/30/2019 | $562.00 |
| 1069930-4 | 10/1/2019 | $562.00 |
| 1069930-5 | 11/3/2020 | $562.00 |
| 1069931-2 | 4/28/2017 | $200.00 |
| 1069931-3 | 1/30/2019 | $200.00 |
| 1069931-4 | 10/1/2019 | $200.00 |
| 1069931-5 | 11/3/2020 | $200.00 |
| 1069932-2 | 4/28/2017 | $265.00 |
| 1069932-2 | 9/29/2017 | ($40.00) |
| 1069932-3 | 1/30/2019 | $225.00 |
| 1069932-4 | 10/1/2019 | $225.00 |
| 1069932-5 | 11/3/2020 | $225.00 |
| 1069933-2 | 4/28/2017 | $403.00 |
| 1069933-2 | 9/29/2017 | ($60.00) |
| 1069933-3 | 1/30/2019 | $343.00 |
| 1069933-4 | 10/1/2019 | $343.00 |
| 1069933-5 | 11/3/2020 | $343.00 |
| 1069934-2 | 4/28/2017 | $8,878.00 |
| 1069934-2 | 9/29/2017 | ($1,331.00) |
| 1069934-3 | 1/30/2019 | $7,547.00 |
| 1069934-4 | 10/1/2019 | $7,547.00 |
| 1069934-5 | 11/3/2020 | $7,547.00 |
| 1069935-2 | 4/25/2017 | $1,950.00 |
| 1069936-2 | 4/25/2017 | $263.00 |
| 1069936-2 | 9/29/2017 | ($8.00) |
| 1069936-3 | 1/30/2019 | $255.00 |
| 1069936-4 | 12/2/2019 | $255.00 |
| 1069936-5 | 11/3/2020 | $255.00 |
| 1069937-2 | 4/25/2017 | $200.00 |

| | | |
|---|---|---|
| 1069937-3 | 1/30/2019 | $200.00 |
| 1069937-4 | 12/2/2019 | $200.00 |
| 1069937-5 | 12/4/2020 | $200.00 |
| 1069938-2 | 9/29/2017 | $34,438.94 |
| 1069938-2 | 8/30/2019 | ($34,438.94) |
| 1069938-3 | 1/30/2019 | $34,438.94 |
| 1069938-3 | 8/30/2019 | ($34,438.94) |
| 1069939-1 | 8/10/2016 | $1,934.20 |
| 1069939-2 | 9/29/2017 | $1,644.07 |
| 1069939-3 | 2/28/2019 | $1,644.07 |
| 1069939-4 | 12/31/2019 | $1,644.07 |
| 1069939-5 | 12/4/2020 | $1,615.00 |
| 1069939-5 | 2/1/2021 | $29.07 |
| 1069940-1 | 8/10/2016 | $3,064.18 |
| 1069940-2 | 9/29/2017 | $2,605.06 |
| 1069940-3 | 2/28/2019 | $2,605.06 |
| 1069940-4 | 12/31/2019 | $2,605.06 |
| 1069940-5 | 2/1/2021 | $2,605.06 |
| 1069941-1 | 8/10/2016 | $4,183.98 |
| 1069941-2 | 9/29/2017 | $3,556.89 |
| 1069941-3 | 2/28/2019 | $3,556.89 |
| 1069941-4 | 12/31/2019 | $3,556.89 |
| 1069941-5 | 2/1/2021 | $3,556.89 |
| 1069945-1 | 1/30/2017 | $2,992.92 |
| 1069945-2 | 10/30/2018 | $2,543.98 |
| 1069945-3 | 5/31/2019 | $2,543.98 |
| 1069945-4 | 4/1/2020 | $2,543.98 |
| 1069949-1 | 7/12/2017 | $22,803.20 |
| 1069949-2 | 1/27/2017 | $403.20 |
| 1069949-2 | 1/28/2019 | $22,400.00 |
| 1069949-3 | 8/30/2019 | $22,803.20 |
| 1069949-4 | 6/16/2020 | $7,226.78 |
| 1069950-1 | 1/27/2017 | $52,500.00 |
| 1069951-1 | 9/5/2017 | $8,921.75 |
| 1069951-2 | 1/30/2019 | $8,921.75 |
| 1069951-3 | 10/1/2019 | $8,921.75 |
| 1069951-4 | 11/1/2020 | $157.75 |
| 1069951-4 | 11/3/2020 | $8,764.00 |
| 1069952-1 | 9/29/2017 | $4,179.91 |
| 1069952-2 | 1/30/2019 | $4,179.91 |
| 1069952-3 | 10/1/2019 | $4,179.91 |
| 1069952-4 | 11/1/2020 | $4,106.00 |
| 1069952-4 | 11/3/2020 | $73.91 |
| 1069953-1 | 9/29/2017 | $2,483.92 |
| 1069953-2 | 1/30/2019 | $2,483.92 |
| 1069953-3 | 10/1/2019 | $2,483.92 |
| 1069953-4 | 11/1/2020 | $2,483.92 |

| | | |
|---|---|---|
| 1069954-1 | 9/29/2017 | $34,915.36 |
| 1069954-1 | 8/30/2019 | ($34,915.36) |
| 1069954-2 | 1/30/2019 | $34,915.36 |
| 1069954-2 | 8/30/2019 | ($34,915.36) |
| 1069955-1 | 9/29/2017 | $969.14 |
| 1069955-2 | 1/30/2019 | $969.14 |
| 1069955-3 | 10/31/2019 | $969.14 |
| 1069956-1 | 9/29/2017 | $775.72 |
| 1069956-2 | 1/30/2019 | $775.72 |
| 1069956-3 | 10/31/2019 | $775.72 |
| 1069957-1 | 9/29/2017 | $2,155.11 |
| 1069957-2 | 1/30/2019 | $2,155.11 |
| 1069957-3 | 10/31/2019 | $2,155.11 |
| 1069958-1 | 9/5/2017 | $798.18 |
| 1069958-1 | 9/29/2017 | $845.89 |
| 1069958-2 | 1/30/2019 | $1,644.07 |
| 1069958-3 | 10/1/2019 | $1,644.07 |
| 1069959-1 | 9/29/2017 | $2,605.06 |
| 1069959-2 | 1/30/2019 | $2,605.06 |
| 1069959-3 | 10/31/2019 | $2,605.06 |
| 1069960-1 | 9/5/2017 | $3,556.89 |
| 1069960-2 | 1/30/2019 | $3,556.50 |
| 1069960-3 | 10/31/2019 | $3,556.89 |
| 1069962-1 | 9/29/2017 | $2,760.00 |
| 1069962-2 | 1/30/2019 | $2,760.00 |
| 1069962-3 | 10/1/2019 | $2,760.00 |
| 1069962-4 | 11/3/2020 | $2,760.00 |
| 1069963-1 | 9/5/2017 | $6,114.00 |
| 1069963-2 | 1/30/2019 | $6,114.00 |
| 1069963-3 | 10/31/2019 | $6,114.00 |
| 1069963-4 | 12/4/2020 | $6,114.00 |
| 1069966-1 | 10/30/2018 | $200.00 |
| 1069966-2 | 5/31/2019 | $194.69 |
| 1069966-3 | 4/1/2020 | $200.00 |
| 1069972-1 | 10/30/2018 | $7,548.00 |
| 1069972-2 | 6/28/2019 | $7,548.00 |
| 1069972-3 | 5/1/2020 | $7,548.00 |
| 1069998-1 | 6/28/2019 | $1,297.95 |
| 1069998-2 | 5/1/2020 | $1,297.95 |
| 1070089-6 | 9/29/2017 | $54,968.00 |
| 1070089-7 | 1/30/2019 | $54,968.00 |
| 1070089-8 | 10/31/2019 | $54,968.00 |
| 1070089-9 | 12/4/2020 | $54,968.00 |
| 1070097-6 | 9/29/2017 | $58,657.00 |
| 1070097-7 | 1/30/2019 | $58,657.00 |
| 1070097-8 | 12/2/2019 | $58,645.29 |
| 1070097-9 | 3/1/2021 | $58,657.00 |

| | | |
|---|---|---|
| **1079308-4** | 4/28/2017 | $3,272.00 |
| **1079308-5** | 4/28/2017 | $3,272.00 |
| **1079308-6** | 10/24/2018 | $3,178.00 |
| **1079308-7** | 10/31/2019 | $3,178.00 |
| **1079308-8** | 11/3/2020 | $3,178.00 |
| **1079309-4** | 4/28/2017 | $150.00 |
| **1079309-5** | 4/28/2017 | $150.00 |
| **1079309-6** | 1/30/2019 | $200.00 |
| **1079309-7** | 10/1/2019 | $200.00 |
| **1079309-8** | 11/3/2020 | $200.00 |
| **1079318-4** | 4/28/2017 | $595.00 |
| **1079318-5** | 4/28/2017 | $595.00 |
| **1079323-4** | 4/28/2017 | $150.00 |
| **1079323-5** | 4/28/2017 | $150.00 |
| **1079323-6** | 10/24/2018 | $200.00 |
| **1079323-7** | 10/31/2019 | $200.00 |
| **1079323-8** | 11/3/2020 | $200.00 |
| **1079428-5** | 4/28/2017 | $15,288.00 |
| **1079428-6** | 4/28/2017 | $15,288.00 |
| **1079428-6** | 9/29/2017 | <span style="color:red">($437.00)</span> |
| **1079428-7** | 10/24/2018 | $14,851.00 |
| **1079428-8** | 7/9/2020 | $14,851.00 |
| **1079430-5** | 4/28/2017 | $150.00 |
| **1079430-6** | 4/28/2017 | $150.00 |
| **1079430-6** | 9/29/2017 | $50.00 |
| **1079430-7** | 10/24/2018 | $200.00 |
| **1079430-8** | 7/9/2020 | $200.00 |
| **1079431-5** | 4/28/2017 | $4,340.00 |
| **1079431-6** | 4/28/2017 | $4,340.00 |
| **1079431-6** | 9/29/2017 | <span style="color:red">($124.00)</span> |
| **1079431-7** | 10/24/2018 | $4,216.00 |
| **1079431-8** | 7/9/2020 | $4,216.00 |
| **1079432-5** | 4/28/2017 | $11,021.00 |
| **1079432-6** | 4/28/2017 | $11,021.00 |
| **1079432-6** | 9/29/2017 | <span style="color:red">($315.00)</span> |
| **1079432-7** | 10/24/2018 | $10,706.00 |
| **1079432-8** | 7/9/2020 | $10,706.00 |
| **1079433-5** | 4/28/2017 | $5,057.00 |
| **1079433-6** | 4/28/2017 | $5,057.00 |
| **1079433-6** | 9/29/2017 | <span style="color:red">($145.00)</span> |
| **1079433-7** | 10/24/2018 | $4,912.00 |
| **1079433-8** | 7/9/2020 | $4,912.00 |
| **1079434-5** | 4/28/2017 | $1,493.00 |
| **1079434-6** | 4/28/2017 | $1,493.00 |
| **1079434-6** | 9/29/2017 | <span style="color:red">($43.00)</span> |
| **1079434-7** | 8/30/2019 | $1,450.00 |
| **1079434-8** | 7/9/2020 | $1,450.00 |

| | | |
|---|---|---|
| 1079435-5 | 4/28/2017 | $883.00 |
| 1079435-6 | 4/28/2017 | $883.00 |
| 1079435-6 | 9/29/2017 | ($25.00) |
| 1079435-7 | 8/30/2019 | $858.00 |
| 1079435-8 | 7/9/2020 | $858.00 |
| 1079436-5 | 4/28/2017 | $239.00 |
| 1079436-6 | 4/28/2017 | $239.00 |
| 1079436-6 | 9/29/2017 | ($6.00) |
| 1079436-7 | 8/30/2019 | $233.00 |
| 1079436-8 | 7/9/2020 | $233.00 |
| 1079437-5 | 4/28/2017 | $3,763.00 |
| 1079437-6 | 4/28/2017 | $3,763.00 |
| 1079437-6 | 9/29/2017 | ($107.00) |
| 1079437-7 | 10/24/2018 | $3,656.00 |
| 1079437-8 | 7/9/2020 | $3,656.00 |
| 1079438-5 | 4/28/2017 | $7,855.00 |
| 1079438-6 | 4/28/2017 | $7,855.00 |
| 1079438-6 | 9/29/2017 | ($224.00) |
| 1079438-7 | 10/24/2018 | $7,631.00 |
| 1079438-8 | 7/9/2020 | $7,631.00 |
| 1079439-5 | 4/28/2017 | $1,432.00 |
| 1079439-6 | 4/28/2017 | $1,432.00 |
| 1079439-6 | 9/29/2017 | ($41.00) |
| 1079439-7 | 10/24/2018 | $1,391.00 |
| 1079439-8 | 7/9/2020 | $1,391.00 |
| 1079440-5 | 4/28/2017 | $998.00 |
| 1079440-6 | 4/28/2017 | $998.00 |
| 1079440-6 | 9/29/2017 | ($28.00) |
| 1079440-7 | 10/24/2018 | $970.00 |
| 1079440-8 | 7/9/2020 | $970.00 |
| 1079441-5 | 4/28/2017 | $1,607.00 |
| 1079441-6 | 4/28/2017 | $1,607.00 |
| 1079441-6 | 9/29/2017 | ($46.00) |
| 1079441-7 | 10/24/2018 | $1,561.00 |
| 1079441-8 | 7/9/2020 | $1,561.00 |
| 1079442-5 | 4/28/2017 | $1,607.00 |
| 1079442-6 | 4/28/2017 | $1,607.00 |
| 1079442-6 | 9/29/2017 | ($46.00) |
| 1079442-7 | 10/24/2018 | $1,561.00 |
| 1079442-8 | 7/9/2020 | $1,561.00 |
| 1079443-5 | 4/28/2017 | $1,894.00 |
| 1079443-6 | 4/28/2017 | $1,894.00 |
| 1079443-6 | 9/29/2017 | ($54.00) |
| 1079443-7 | 10/24/2018 | $1,840.00 |
| 1079443-8 | 7/9/2020 | $1,840.00 |
| 1079444-5 | 4/28/2017 | $263.00 |
| 1079444-6 | 12/11/2017 | $255.00 |

| | | |
|---|---|---|
| **1079444-7** | 10/24/2018 | $255.00 |
| **1079444-8** | 7/9/2020 | $255.00 |
| **1079445-5** | 4/28/2017 | $595.00 |
| **1079445-6** | 10/24/2018 | $578.00 |
| **1079445-7** | 10/24/2018 | $578.00 |
| **1079445-8** | 7/9/2020 | $578.00 |
| **1079446-5** | 4/28/2017 | $630.00 |
| **1079446-6** | 10/24/2018 | $612.00 |
| **1079446-7** | 10/24/2018 | $612.00 |
| **1079446-8** | 7/9/2020 | $612.00 |
| **1079447-5** | 4/28/2017 | $700.00 |
| **1079447-6** | 10/24/2018 | $680.00 |
| **1079447-7** | 10/24/2018 | $680.00 |
| **1079447-8** | 7/9/2020 | $680.00 |
| **1079448-5** | 4/28/2017 | $3,846.00 |
| **1079448-6** | 12/11/2017 | $3,736.00 |
| **1079448-7** | 10/24/2018 | $3,736.00 |
| **1079448-8** | 7/9/2020 | $3,736.00 |
| **1079449-5** | 4/28/2017 | $1,263.00 |
| **1079449-6** | 10/24/2018 | $1,227.00 |
| **1079449-7** | 10/24/2018 | $1,227.00 |
| **1079449-8** | 7/9/2020 | $1,227.00 |
| **1079450-5** | 4/28/2017 | $228.00 |
| **1079450-6** | 10/24/2018 | $221.00 |
| **1079450-7** | 10/24/2018 | $221.00 |
| **1079450-8** | 7/9/2020 | $221.00 |
| **1079451-5** | 4/28/2017 | $265.00 |
| **1079451-6** | 10/24/2018 | $257.00 |
| **1079451-7** | 10/24/2018 | $257.00 |
| **1079451-8** | 8/19/2020 | $257.00 |
| **1079452-5** | 4/28/2017 | $610.00 |
| **1079452-6** | 10/24/2018 | $592.00 |
| **1079452-7** | 10/24/2018 | $592.00 |
| **1079452-8** | 7/9/2020 | $592.00 |
| **1079453-5** | 4/28/2017 | $175.00 |
| **1079453-6** | 10/24/2018 | $200.00 |
| **1079453-7** | 10/24/2018 | $200.00 |
| **1079453-8** | 11/1/2020 | $200.00 |
| **1079454-5** | 4/28/2017 | $200.00 |
| **1079454-6** | 10/24/2018 | $254.00 |
| **1079454-7** | 10/24/2018 | $271.00 |
| **1079454-8** | 11/1/2020 | $271.00 |
| **1079455-5** | 4/28/2017 | $175.00 |
| **1079455-6** | 10/24/2018 | $200.00 |
| **1079455-7** | 10/24/2018 | $200.00 |
| **1079455-8** | 11/1/2020 | $200.00 |
| **1079458-5** | 4/28/2017 | $321.00 |

| | | |
|---|---|---|
| **1079458-6** | 10/24/2018 | $312.00 |
| **1079458-7** | 10/24/2018 | $312.00 |
| **1079458-8** | 7/9/2020 | $312.00 |
| **1079459-5** | 4/28/2017 | $214.00 |
| **1079459-6** | 10/24/2018 | $208.00 |
| **1079459-7** | 10/24/2018 | $208.00 |
| **1079459-8** | 8/19/2020 | $208.00 |
| **1079460-5** | 4/28/2017 | $1,953.00 |
| **1079460-6** | 1/30/2019 | $478.00 |
| **1079461-5** | 4/28/2017 | $832.00 |
| **1079461-6** | 1/28/2019 | $808.00 |
| **1079461-7** | 8/30/2019 | $808.00 |
| **1079461-8** | 11/1/2020 | $808.00 |
| **1079462-5** | 4/28/2017 | $14,578.00 |
| **1079462-6** | 12/11/2017 | $14,161.00 |
| **1079462-7** | 8/30/2019 | $14,161.00 |
| **1079462-8** | 11/1/2020 | $14,161.00 |
| **1079463-5** | 4/28/2017 | $1,383.00 |
| **1079463-6** | 1/28/2019 | $1,343.00 |
| **1079463-7** | 8/30/2019 | $1,343.00 |
| **1079463-8** | 11/1/2020 | $1,343.00 |
| **1079464-5** | 4/28/2017 | $462.00 |
| **1079464-6** | 10/24/2018 | $449.00 |
| **1079464-7** | 10/24/2018 | $449.00 |
| **1079464-8** | 7/9/2020 | $449.00 |
| **1090738-4** | 4/28/2017 | $2,951.00 |
| **1090738-5** | 4/28/2017 | $2,951.00 |
| **1090738-6** | 10/24/2018 | $2,867.00 |
| **1090738-7** | 10/31/2019 | $2,867.00 |
| **1090738-8** | 12/4/2020 | $2,867.00 |
| **1090739-4** | 4/28/2017 | $8,266.00 |
| **1090739-5** | 4/28/2017 | $8,266.00 |
| **1090739-6** | 10/24/2018 | $8,029.00 |
| **1090739-7** | 10/31/2019 | $8,029.00 |
| **1090739-8** | 12/4/2020 | $8,029.00 |
| **1090740-4** | 4/28/2017 | $1,823.00 |
| **1090740-5** | 4/28/2017 | $1,823.00 |
| **1090740-6** | 10/24/2018 | $1,771.00 |
| **1090740-7** | 10/31/2019 | $1,771.00 |
| **1090740-8** | 12/4/2020 | $1,771.00 |
| **1090741-4** | 4/28/2017 | $1,128.00 |
| **1090741-5** | 4/28/2017 | $1,128.00 |
| **1090741-6** | 10/24/2018 | $1,096.00 |
| **1090741-7** | 10/31/2019 | $1,096.00 |
| **1090741-8** | 11/3/2020 | $1,096.00 |
| **1090742-4** | 4/28/2017 | $998.00 |
| **1090742-5** | 4/28/2017 | $998.00 |

| | | |
|---|---|---|
| **1090742-6** | 10/24/2018 | $970.00 |
| **1090742-7** | 10/31/2019 | $970.00 |
| **1090742-8** | 12/4/2020 | $970.00 |
| **1090743-4** | 4/28/2017 | $2,127.00 |
| **1090743-5** | 4/28/2017 | $2,127.00 |
| **1090743-6** | 10/24/2018 | $2,066.00 |
| **1090743-7** | 10/31/2019 | $2,066.00 |
| **1090743-8** | 12/4/2020 | $2,066.00 |
| **1090744-4** | 4/28/2017 | $2,604.00 |
| **1090744-5** | 4/28/2017 | $2,604.00 |
| **1090744-6** | 10/24/2018 | $2,530.00 |
| **1090744-7** | 10/31/2019 | $2,530.00 |
| **1090744-8** | 12/4/2020 | $2,530.00 |
| **1090745-4** | 4/28/2017 | $738.00 |
| **1090745-5** | 4/28/2017 | $738.00 |
| **1090745-6** | 10/24/2018 | $717.00 |
| **1090745-7** | 10/31/2019 | $717.00 |
| **1090745-8** | 12/4/2020 | $717.00 |
| **1090746-4** | 4/28/2017 | $651.00 |
| **1090746-5** | 4/28/2017 | $651.00 |
| **1090746-6** | 10/24/2018 | $632.00 |
| **1090746-7** | 10/31/2019 | $632.00 |
| **1090746-8** | 12/4/2020 | $632.00 |
| **1090747-4** | 4/28/2017 | $290.00 |
| **1090747-5** | 4/28/2017 | $290.00 |
| **1090747-6** | 10/24/2018 | $282.00 |
| **1090747-7** | 12/31/2019 | $282.00 |
| **1090747-8** | 12/4/2020 | $282.00 |
| **1090749-4** | 4/28/2017 | $150.00 |
| **1090749-5** | 4/28/2017 | $150.00 |
| **1090749-6** | 10/24/2018 | $200.00 |
| **1090749-7** | 10/31/2019 | $200.00 |
| **1090749-8** | 11/3/2020 | $200.00 |
| **1090750-4** | 4/28/2017 | $175.00 |
| **1090750-5** | 4/28/2017 | $175.00 |
| **1090751-4** | 4/28/2017 | $8,644.00 |
| **1090751-5** | 4/28/2017 | $8,644.00 |
| **1090752-4** | 4/28/2017 | $73,136.00 |
| **1090752-5** | 4/28/2017 | $73,136.00 |
| **1090753-4** | 4/28/2017 | $8,356.00 |
| **1090753-5** | 4/28/2017 | $8,356.00 |
| **1090754-4** | 4/28/2017 | $298.00 |
| **1090754-5** | 4/28/2017 | $298.00 |
| **1090755-4** | 4/28/2017 | $19,747.00 |
| **1090755-5** | 4/28/2017 | $19,747.00 |
| **1090755-6** | 10/24/2018 | $19,183.00 |
| **1090755-7** | 10/31/2019 | $19,183.00 |

| | | |
|---|---|---|
| **1090755-8** | 12/4/2020 | $19,183.00 |
| **1090756-4** | 4/28/2017 | $1,088.00 |
| **1090756-5** | 4/28/2017 | $1,088.00 |
| **1090756-6** | 10/24/2018 | $1,057.00 |
| **1090756-7** | 10/31/2019 | $1,057.00 |
| **1090756-8** | 12/4/2020 | $1,057.00 |
| **1090757-4** | 4/28/2017 | $773.00 |
| **1090757-5** | 4/28/2017 | $773.00 |
| **1090757-6** | 10/24/2018 | $751.00 |
| **1090757-7** | 10/31/2019 | $751.00 |
| **1090757-8** | 12/4/2020 | $751.00 |
| **1090758-4** | 4/28/2017 | $350.00 |
| **1090758-4** | 7/13/2017 | ($175.00) |
| **1090758-5** | 7/13/2017 | $175.00 |
| **1090758-6** | 10/24/2018 | $200.00 |
| **1090758-7** | 12/2/2019 | $200.00 |
| **1090758-8** | 12/4/2020 | $200.00 |
| **1090759-4** | 4/28/2017 | $347.00 |
| **1090759-5** | 4/28/2017 | $347.00 |
| **1090759-6** | 10/24/2018 | $337.00 |
| **1090759-7** | 10/31/2019 | $337.00 |
| **1090759-8** | 12/4/2020 | $337.00 |
| **1090760-4** | 4/28/2017 | $770.00 |
| **1090760-5** | 4/28/2017 | $770.00 |
| **1090760-6** | 10/24/2018 | $748.00 |
| **1090760-7** | 10/31/2019 | $748.00 |
| **1090760-8** | 12/4/2020 | $748.00 |
| **1090761-4** | 4/28/2017 | $5,950.00 |
| **1090761-5** | 4/28/2017 | $5,950.00 |
| **1090761-6** | 1/30/2019 | $5,780.00 |
| **1090761-7** | 10/31/2019 | $5,780.00 |
| **1090761-8** | 12/4/2020 | $5,780.00 |
| **1091536-4** | 4/28/2017 | $150.00 |
| **1091536-5** | 4/28/2017 | $150.00 |
| **1091536-6** | 2/28/2019 | $200.00 |
| **1091536-7** | 1/30/2019 | $200.00 |
| **1091536-8** | 12/4/2020 | $200.00 |
| **1091579-4** | 4/28/2017 | $385.00 |
| **1091579-5** | 4/28/2017 | $385.00 |
| **1091579-6** | 10/24/2018 | $374.00 |
| **1091579-7** | 12/2/2019 | $374.00 |
| **1091579-8** | 2/1/2021 | $374.00 |
| **1091595-4** | 4/28/2017 | $175.00 |
| **1091595-5** | 4/28/2017 | $175.00 |
| **1091595-6** | 10/24/2018 | $200.00 |
| **1091595-7** | 12/31/2019 | $200.00 |
| **1091595-8** | 3/1/2021 | $200.00 |

| | | |
|---|---|---|
| **1091596-4** | 4/28/2017 | $175.00 |
| **1091596-5** | 4/28/2017 | $175.00 |
| **1091596-6** | 10/24/2018 | $200.00 |
| **1091596-7** | 12/31/2019 | $200.00 |
| **1091596-8** | 3/1/2021 | $200.00 |
| **1091600-4** | 4/28/2017 | $286.00 |
| **1091600-5** | 4/28/2017 | $286.00 |
| **1091600-6** | 10/24/2018 | $277.00 |
| **1091600-7** | 12/31/2019 | $277.00 |
| **1091600-8** | 3/1/2021 | $277.00 |
| **1092402-4** | 4/28/2017 | $53,860.00 |
| **1092402-5** | 4/28/2017 | $53,860.00 |
| **1092402-5** | 12/11/2017 | ($18,298.00) |
| **1092530-4** | 4/28/2017 | $1,320.00 |
| **1092530-5** | 4/28/2017 | $1,320.00 |
| **1092530-6** | 10/24/2018 | $1,282.00 |
| **1092530-7** | 5/1/2020 | $1,282.00 |
| **1092536-4** | 4/28/2017 | $2,861.00 |
| **1092536-5** | 4/28/2017 | $2,861.00 |
| **1092536-5** | 9/5/2017 | ($82.00) |
| **1092536-6** | 6/28/2019 | $2,779.00 |
| **1092536-7** | 5/1/2020 | $2,779.00 |
| **1093357-4** | 4/28/2017 | $309.00 |
| **1093357-5** | 1/28/2019 | $300.00 |
| **1093357-6** | 8/30/2019 | $300.00 |
| **1093357-7** | 8/19/2020 | $300.00 |
| **1093402-4** | 4/28/2017 | $1,887.00 |
| **1093402-5** | 1/30/2019 | $1,833.00 |
| **1093402-6** | 10/1/2019 | $1,833.00 |
| **1093402-7** | 11/3/2020 | $1,833.00 |
| **1093403-4** | 4/28/2017 | $1,887.00 |
| **1093403-5** | 1/30/2019 | $1,833.00 |
| **1093403-6** | 10/1/2019 | $1,833.00 |
| **1093403-7** | 11/3/2020 | $1,833.00 |
| **1093404-4** | 4/28/2017 | $1,887.00 |
| **1093404-5** | 1/30/2019 | $1,833.00 |
| **1093404-6** | 10/1/2019 | $1,821.82 |
| **1093404-7** | 11/3/2020 | $1,833.00 |
| **1096633-3** | 4/28/2017 | $976.00 |
| **1096633-4** | 4/28/2017 | $976.00 |
| **1096633-5** | 10/24/2018 | $948.00 |
| **1096633-6** | 12/31/2019 | $938.15 |
| **1135161-1** | 3/1/2020 | $692.24 |
| **1135162-1** | 3/1/2020 | $1,977.97 |
| **1135163-1** | 3/1/2020 | $1,616.58 |
| **1135164-1** | 3/1/2020 | $1,013.93 |
| **1135165-1** | 3/1/2020 | $1,173.75 |

| | | |
|---|---|---|
| **1135166-1** | 3/1/2020 | $1,403.82 |
| **1135167-1** | 3/1/2020 | $1,784.55 |
| **1135168-1** | 3/1/2020 | $1,450.65 |
| **1135169-1** | 3/1/2020 | $1,297.95 |
| **1135170-1** | 3/1/2020 | $1,725.51 |
| **1135171-1** | 4/1/2020 | $4,428.30 |
| **1135172-1** | 4/1/2020 | $3,177.18 |
| **1135200-1** | 10/16/2019 | $595.00 |
| | | $9,423,572.13 |



# Report 28B

| | |
|---|---|
| As-of Date | Oct 01,2025 |
| Data Refreshed on | Oct 01,2025 11:00 AM |
| Bond Exposure Status | Open+Maintenance Period |
| Ultimate Parent | James C Justice Companies |
| Principal | All |
| Agent Name | All |
| Excluded Agent Name | All |
| Agent Branch | All |
| Bankruptcy | All |
| Direct Collect | All |
| Writing Company | All |
| Source System | All |

Report description:



# Report 28B for Closed , Canceled and Replaced

| | |
|---|---|
| As-of Date | Oct 01,2025 |
| Data Refreshed on | Oct 01,2025 9:00 AM |
| Bond Effective Date Range | Jan 01,2016 to Sep 30,2025 |
| Bond Closed Date Range | None to None |
| Ultimate Parent | James C Justice Companies |
| Principal | All |
| Agent Name | All |
| Excluded Agent Name | All |
| Agent Branch | All |
| Bankruptcy | All |
| Direct Collect | All |
| Writing Company | All |
| Source System | All |

Report description: