JOINT
EXHIBIT
NO. 78

**DOCUMENT PRODUCED IN NATIVE FORMAT**

CONFIDENTIAL

LEXON-00008630

| Bond Number | Ultimate Parent BPID | Ultimate Parent Name | Principal BPID | Principal Name | Effective Date | Expiration Date | Original Effective Date | Obligee Name ID | Obligee Name | Obligee Division Name | Bond Amount | Total Premium | ET Tax | Paid Date Due Date 6/30/2023 | Gross Balance Over 60 6/30/2023 | Gross Balance Due 6/30/2023 | Gross Balance Over 60 3/31/2024 | Gross Balance Due 3/31/2024 | Gross Balance Over 60 3/31/2024 6/30/2024 | Gross Balance Due 6/30/2024 | Gross Balance Over 60 3/31/2025 | Gross Balance Due 3/31/2025 | Gross Balance Over 60 6/30/2025 | Gross Balance Over 60 9/30/2025 | Gross Balance Over 60 9/30/2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064455-10 | 84348H | James C Justice Companies | 851099 | Four Star Resources LLC | 3/31/2020 | 3/31/2020 | 3/31/2020 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064455-11 | 84348H | James C Justice Companies | 851099 | Four Star Resources LLC | 3/31/2021 | 3/31/2021 | 3/31/2021 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $75,000.00 | $1,275.00 | $22.95 | None | 0.00 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 0.00 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 | 1,297.95 |
| 1064455-7 | 84348H | James C Justice Companies | 851099 | Four Star Resources LLC | 3/31/2017 | 3/31/2017 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,500.00 | $27.00 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064455-8 | 84348H | James C Justice Companies | 851099 | Four Star Resources LLC | 3/31/2018 | 3/31/2019 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,275.00 | $22.95 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064455-9 | 84348H | James C Justice Companies | 851099 | Four Star Resources LLC | 3/31/2017 | 3/31/2019 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $75,000.00 | $1,500.00 | $27.00 | 01/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064467-1 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | | | | | Commonwealth of Kentucky Energy and Environment Cabinet | | $150,000.00 | $0.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064467-10 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2020 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $17,000.00 | $289.00 | $5.20 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064467-11 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2021 | 273847 | Commonwealth of Kentucky | | $17,000.00 | $289.00 | $5.20 | None | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 |
| 1064467-12 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2022 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,000.00 | $289.00 | $5.20 | None | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 |
| 1064467-13 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2023 | 3/31/2023 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,000.00 | $289.00 | $5.20 | None | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 |
| 1064467-14 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2024 | 3/31/2024 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,000.00 | $289.00 | $5.20 | None | 294.20 | 0.00 | 294.20 | 0.00 | 294.20 | 0.00 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 |
| 1064467-15 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2025 | 3/31/2026 | 3/31/2026 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $17,000.00 | $289.00 | $5.20 | None | 294.20 | 294.20 | 294.20 | 0.00 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 | 294.20 |
| 1064467-6 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $17,000.00 | $340.00 | $6.12 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064467-8 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2019 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $17,000.00 | $289.00 | $5.20 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064467-9 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $17,000.00 | $289.00 | $5.20 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064488-11 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2021 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $40,000.00 | $690.00 | $12.42 | None | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 |
| 1064488-12 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2022 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $690.00 | $12.42 | None | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 |
| 1064488-13 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2023 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $690.00 | $12.42 | None | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 |
| 1064488-14 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2023 | 3/31/2023 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $690.00 | $12.42 | None | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 |
| 1064488-15 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2026 | 3/31/2026 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $40,000.00 | $690.00 | $12.42 | None | 0.00 | 0.00 | 702.42 | 0.00 | 702.42 | 0.00 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 | 702.42 |
| 1064488-16 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $30,100.00 | $602.00 | $10.84 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 702.42 | 0.00 | 702.42 | 702.42 | 702.42 | 702.42 |
| 1064488-8 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $40,600.00 | $674.00 | $12.13 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064488-9 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $40,600.00 | $690.00 | $12.42 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064493-11 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2021 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $81,300.00 | $1,382.00 | $24.88 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064493-12 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2021 | 273847 | Commonwealth of Kentucky | | $81,300.00 | $1,382.00 | $24.88 | None | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 |
| 1064493-13 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2022 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,300.00 | $1,382.00 | $24.88 | None | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 |
| 1064493-14 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2023 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,300.00 | $1,382.00 | $24.88 | None | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 |
| 1064493-15 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2026 | 3/31/2026 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $81,300.00 | $1,382.00 | $24.88 | None | 0.00 | 0.00 | 1,406.88 | 0.00 | 1,406.88 | 0.00 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 | 1,406.88 |
| 1064493-8 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $81,300.00 | $1,382.00 | $24.88 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064493-9 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $81,300.00 | $1,382.00 | $24.88 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064470-10 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2020 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $34,900.00 | $593.00 | $10.67 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064470-11 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2021 | 273847 | Commonwealth of Kentucky | | $34,900.00 | $593.00 | $10.67 | None | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 |
| 1064470-12 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2022 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,900.00 | $593.00 | $10.67 | None | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 |
| 1064470-13 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2023 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,900.00 | $593.00 | $10.67 | None | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 |
| 1064470-15 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2026 | 3/31/2026 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,900.00 | $593.00 | $10.67 | None | 0.00 | 0.00 | 603.67 | 0.00 | 603.67 | 0.00 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 | 603.67 |
| 1064470-7 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $34,900.00 | $698.00 | $12.56 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064470-8 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $34,900.00 | $593.00 | $10.67 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064470-9 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $34,900.00 | $593.00 | $10.67 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064471-10 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2020 | 273847 | Commonwealth of Kentucky | | $34,000.00 | $578.00 | $10.40 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064471-11 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2020 | 3/31/2020 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $34,000.00 | $578.00 | $10.40 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064471-12 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2021 | 3/31/2021 | 273847 | Commonwealth of Kentucky | | $34,000.00 | $578.00 | $10.40 | None | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 |
| 1064471-13 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2022 | 3/31/2022 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,000.00 | $578.00 | $10.40 | None | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 |
| 1064471-14 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2023 | 3/31/2023 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $34,000.00 | $578.00 | $10.40 | None | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 | 588.40 |
| 1064471-7 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $34,000.00 | $690.00 | $12.24 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064471-8 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $34,000.00 | $578.00 | $10.40 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064471-9 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $34,000.00 | $578.00 | $10.40 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064472-11 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2021 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $39,100.00 | $665.00 | $11.97 | None | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 |
| 1064472-12 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2022 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $39,100.00 | $665.00 | $11.97 | None | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 |
| 1064472-13 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2023 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $39,100.00 | $665.00 | $11.97 | None | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 |
| 1064472-15 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2024 | 3/31/2026 | 3/31/2026 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $39,100.00 | $665.00 | $11.97 | None | 0.00 | 0.00 | 676.97 | 0.00 | 676.97 | 0.00 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 | 676.97 |
| 1064472-6 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $39,100.00 | $782.00 | $14.08 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064472-8 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2019 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $39,100.00 | $665.00 | $11.97 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064472-9 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $39,100.00 | $665.00 | $11.97 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064473-10 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2020 | 273847 | Commonwealth of Kentucky | | $38,500.00 | $655.00 | $11.79 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064473-12 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2022 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,500.00 | $655.00 | $11.79 | None | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 |
| 1064473-13 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2023 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,500.00 | $655.00 | $11.79 | None | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 |
| 1064473-14 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2023 | 3/31/2023 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $38,500.00 | $655.00 | $11.79 | None | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 | 666.79 |
| 1064473-8 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $38,500.00 | $655.00 | $11.79 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064473-9 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $38,500.00 | $655.00 | $11.79 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064474-11 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2021 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $100,700.00 | $1,712.00 | $30.82 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064474-12 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2021 | 3/31/2022 | 3/31/2022 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $100,700.00 | $1,712.00 | $30.82 | None | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 |
| 1064474-13 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2022 | 3/31/2023 | 3/31/2023 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $100,700.00 | $1,712.00 | $30.82 | None | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 |
| 1064474-14 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2023 | 3/31/2023 | 3/31/2023 | 771492806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $100,700.00 | $1,712.00 | $30.82 | None | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 | 1,742.82 |
| 1064474-6 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $100,700.00 | $2,014.00 | $36.25 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064474-8 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2019 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $100,700.00 | $1,712.00 | $30.82 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064474-9 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $100,700.00 | $1,712.00 | $30.82 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064475-10 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2019 | 3/31/2020 | 3/31/2020 | 273847 | Commonwealth of Kentucky | | $155,500.00 | $2,644.00 | $47.59 | 04/01/2020 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 |
| 1064475-11 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2020 | 3/31/2021 | 3/31/2021 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $155,500.00 | $2,644.00 | $47.59 | None | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 | 2,691.59 |
| 1064475-7 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2016 | 3/31/2017 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $155,500.00 | $3,110.00 | $55.98 | 08/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064475-8 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2017 | 3/31/2018 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $155,500.00 | $2,644.00 | $47.59 | 10/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064475-9 | 84348H | James C Justice Companies | 848380 | Sequoia Energy LLC | 3/31/2018 | 3/31/2019 | 3/31/2019 | 1034 | Commonwealth of KY Natural Resources & Environment | | $155,500.00 | $2,644.00 | $47.59 | 05/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Bond Number-Term | Applied Date 2 | Sum of Applied Amount Gross |
|---|---|---|
| 1064809-6 | 6/9/2016 | $1,527.00 |
| 1064813-6 | 6/9/2016 | $152.70 |
| 1064814-6 | 6/9/2016 | $17,980.00 |
| 1064822-6 | 6/9/2016 | $1,018.00 |
| 1069766-5 | 6/9/2016 | $150.00 |
| 1069845-3 | 6/9/2016 | $150.00 |
| 1069818-5 | 7/11/2016 | $850.00 |
| 1069837-5 | 7/11/2016 | $200.00 |
| 1064947-6 | 7/22/2016 | $150.00 |
| 1064948-6 | 7/22/2016 | $150.00 |
| 1064545-7 | 8/10/2016 | $45,949.00 |
| 1064819-6 | 8/10/2016 | $28,903.06 |
| 1064820-6 | 8/10/2016 | $1,527.00 |
| 1064821-6 | 8/10/2016 | $1,018.00 |
| 1064823-6 | 8/10/2016 | $1,018.00 |
| 1064824-6 | 8/10/2016 | $1,018.00 |
| 1064825-6 | 8/10/2016 | $1,018.00 |
| 1064826-6 | 8/10/2016 | $1,018.00 |
| 1064827-6 | 8/10/2016 | $1,018.00 |
| 1064828-6 | 8/10/2016 | $1,018.00 |
| 1064829-6 | 8/10/2016 | $1,018.00 |
| 1064830-6 | 8/10/2016 | $1,018.00 |
| 1064831-6 | 8/10/2016 | $1,018.00 |
| 1064832-6 | 8/10/2016 | $1,018.00 |
| 1064833-6 | 8/10/2016 | $1,018.00 |
| 1064834-6 | 8/10/2016 | $1,018.00 |
| 1064835-6 | 8/10/2016 | $14,040.26 |
| 1064836-6 | 8/10/2016 | $15,941.88 |
| 1064837-6 | 8/10/2016 | $25,103.88 |
| 1064838-6 | 8/10/2016 | $14,557.40 |
| 1064839-6 | 8/10/2016 | $15,320.90 |
| 1064840-6 | 8/10/2016 | $3,839.90 |
| 1064841-6 | 8/10/2016 | $1,732.64 |
| 1064842-6 | 8/10/2016 | $4,754.06 |
| 1064843-6 | 8/10/2016 | $7,413.08 |
| 1064844-6 | 8/10/2016 | $2,850.40 |
| 1064845-6 | 8/10/2016 | $5,487.02 |
| 1064846-6 | 8/10/2016 | $15,249.64 |
| 1064847-6 | 8/10/2016 | $13,539.40 |
| 1064848-6 | 8/10/2016 | $3,898.94 |
| 1064852-6 | 8/10/2016 | $5,629.54 |
| 1069939-1 | 8/10/2016 | $1,934.20 |
| 1069940-1 | 8/10/2016 | $3,064.18 |
| 1069941-1 | 8/10/2016 | $4,183.98 |
| 1064402-7 | 8/18/2016 | $152.70 |
| 1064403-7 | 8/18/2016 | $152.70 |

| | | |
|---|---|---|
| **1064405-7** | 8/18/2016 | $429.60 |
| **1064406-7** | 8/18/2016 | $179.17 |
| **1064407-7** | 8/18/2016 | $488.64 |
| **1064408-7** | 8/18/2016 | $4,346.86 |
| **1064409-7** | 8/18/2016 | $559.90 |
| **1064410-7** | 8/18/2016 | $598.58 |
| **1064411-7** | 8/18/2016 | $370.55 |
| **1064412-7** | 8/18/2016 | $325.76 |
| **1064413-7** | 8/18/2016 | $344.08 |
| **1064414-7** | 8/18/2016 | $413.31 |
| **1064415-7** | 8/18/2016 | $419.42 |
| **1064416-7** | 8/18/2016 | $482.53 |
| **1064417-7** | 8/18/2016 | $451.99 |
| **1064418-7** | 8/18/2016 | $340.01 |
| **1064419-7** | 8/18/2016 | $2,296.61 |
| **1064420-7** | 8/18/2016 | $215.82 |
| **1064421-7** | 8/18/2016 | $175.10 |
| **1064422-7** | 8/18/2016 | $362.41 |
| **1064423-7** | 8/18/2016 | $211.74 |
| **1064424-7** | 8/18/2016 | $319.65 |
| **1064425-7** | 8/18/2016 | $238.21 |
| **1064426-7** | 8/18/2016 | $276.28 |
| **1064427-7** | 8/18/2016 | $152.70 |
| **1064428-7** | 8/18/2016 | $293.18 |
| **1064429-7** | 8/18/2016 | $152.70 |
| **1064430-7** | 8/18/2016 | $431.63 |
| **1064431-7** | 8/18/2016 | $152.70 |
| **1064432-7** | 8/18/2016 | $313.54 |
| **1064433-7** | 8/18/2016 | $321.69 |
| **1064434-7** | 8/18/2016 | $223.96 |
| **1064436-7** | 8/18/2016 | $901.95 |
| **1064437-7** | 8/18/2016 | $777.75 |
| **1064438-7** | 8/18/2016 | $346.12 |
| **1064439-7** | 8/18/2016 | $187.31 |
| **1064440-7** | 8/18/2016 | $429.60 |
| **1064441-7** | 8/18/2016 | $211.74 |
| **1064442-7** | 8/18/2016 | $1,060.76 |
| **1064443-7** | 8/18/2016 | $4,072.00 |
| **1064449-7** | 8/18/2016 | $1,527.00 |
| **1064450-7** | 8/18/2016 | $1,645.09 |
| **1064451-7** | 8/18/2016 | $1,527.00 |
| **1064452-7** | 8/18/2016 | $1,527.00 |
| **1064453-7** | 8/18/2016 | $1,686.83 |
| **1064454-7** | 8/18/2016 | $1,527.00 |
| **1064455-7** | 8/18/2016 | $1,527.00 |
| **1064467-7** | 8/18/2016 | $346.12 |
| **1064468-7** | 8/18/2016 | $612.84 |

| | | |
|---|---|---|
| **1064469-7** | 8/18/2016 | $1,655.27 |
| **1064470-7** | 8/18/2016 | $710.56 |
| **1064471-7** | 8/18/2016 | $692.24 |
| **1064472-7** | 8/18/2016 | $796.08 |
| **1064473-7** | 8/18/2016 | $712.60 |
| **1064474-7** | 8/18/2016 | $2,050.25 |
| **1064475-7** | 8/18/2016 | $3,094.72 |
| **1064871-6** | 8/18/2016 | $278.93 |
| **1064873-6** | 8/18/2016 | $889.73 |
| **1064874-6** | 8/18/2016 | $826.62 |
| **1064876-6** | 8/18/2016 | $779.79 |
| **1064877-6** | 8/18/2016 | $228.03 |
| **1069744-5** | 8/18/2016 | $368.00 |
| **1069749-5** | 8/18/2016 | $6,866.00 |
| **1069750-5** | 8/18/2016 | $200.00 |
| **1069751-5** | 8/18/2016 | $12,951.00 |
| **1069753-5** | 8/18/2016 | $230.00 |
| **1069755-5** | 8/18/2016 | $697.00 |
| **1069757-5** | 8/18/2016 | $4,209.00 |
| **1069758-5** | 8/18/2016 | $1,815.00 |
| **1069759-5** | 8/18/2016 | $656.00 |
| **1069760-5** | 8/18/2016 | $2,762.00 |
| **1069761-5** | 8/18/2016 | $317.00 |
| **1069762-5** | 8/18/2016 | $1,132.00 |
| **1069763-5** | 8/18/2016 | $1,932.00 |
| **1069764-5** | 8/18/2016 | $230.00 |
| **1069765-5** | 8/18/2016 | $1,104.00 |
| **1069767-5** | 8/18/2016 | $399.00 |
| **1069768-5** | 8/18/2016 | $200.00 |
| **1069769-5** | 8/18/2016 | $400.00 |
| **1069771-5** | 8/18/2016 | $441.81 |
| **1069772-5** | 8/18/2016 | $517.14 |
| **1069776-5** | 8/18/2016 | $468.28 |
| **1069777-5** | 8/18/2016 | $600.62 |
| **1069778-5** | 8/18/2016 | $164.92 |
| **1069779-5** | 8/18/2016 | $152.70 |
| **1069780-5** | 8/18/2016 | $152.70 |
| **1069781-5** | 8/18/2016 | $549.72 |
| **1069782-5** | 8/18/2016 | $285.04 |
| **1069783-5** | 8/18/2016 | $484.57 |
| **1069784-5** | 8/18/2016 | $152.70 |
| **1069785-5** | 8/18/2016 | $152.70 |
| **1069786-5** | 8/18/2016 | $189.35 |
| **1069787-5** | 8/18/2016 | $152.70 |
| **1069790-5** | 8/18/2016 | $18,000.00 |
| **1069791-5** | 8/18/2016 | $150.00 |
| **1069793-5** | 8/18/2016 | $897.00 |

| | | |
|---|---|---|
| 1069794-5 | 8/18/2016 | $1,217.00 |
| 1069795-5 | 8/18/2016 | $1,224.00 |
| 1069796-5 | 8/18/2016 | $297.00 |
| 1069812-5 | 8/18/2016 | $224.00 |
| 1069813-5 | 8/18/2016 | $437.00 |
| 1069825-4 | 8/18/2016 | $625.00 |
| 1069853-3 | 8/18/2016 | $194.00 |
| 1069855-3 | 8/18/2016 | $7,971.00 |
| 1069856-3 | 8/18/2016 | $9,454.00 |
| 1069858-3 | 8/18/2016 | $2,100.00 |
| 1069886-2 | 8/18/2016 | $1,527.00 |
| 1069892-2 | 8/18/2016 | $7,848.78 |
| 1064158-7 | 9/26/2016 | $436.72 |
| 1064161-7 | 9/26/2016 | $1,527.00 |
| 1064162-7 | 9/26/2016 | $1,527.00 |
| 1064164-7 | 9/26/2016 | $1,176.81 |
| 1064165-7 | 9/26/2016 | $403.13 |
| 1064166-7 | 9/26/2016 | $246.36 |
| 1064167-7 | 9/26/2016 | $517.14 |
| 1064168-7 | 9/26/2016 | $3,463.24 |
| 1064169-7 | 9/26/2016 | $735.00 |
| 1064170-7 | 9/26/2016 | $881.59 |
| 1064171-7 | 9/26/2016 | $1,079.08 |
| 1064172-7 | 9/26/2016 | $814.40 |
| 1064173-7 | 9/26/2016 | $612.84 |
| 1064174-7 | 9/26/2016 | $152.70 |
| 1064175-7 | 9/26/2016 | $2,113.37 |
| 1064176-7 | 9/26/2016 | $1,457.78 |
| 1064177-7 | 9/26/2016 | $205.64 |
| 1064178-7 | 9/26/2016 | $551.76 |
| 1064179-7 | 9/26/2016 | $511.04 |
| 1064180-7 | 9/26/2016 | $166.95 |
| 1064182-7 | 9/26/2016 | $152.70 |
| 1064183-7 | 9/26/2016 | $162.88 |
| 1064184-7 | 9/26/2016 | $152.70 |
| 1064185-7 | 9/26/2016 | $301.33 |
| 1064186-7 | 9/26/2016 | $456.06 |
| 1064187-7 | 9/26/2016 | $285.04 |
| 1064188-7 | 9/26/2016 | $152.70 |
| 1064189-7 | 9/26/2016 | $708.53 |
| 1064190-7 | 9/26/2016 | $152.70 |
| 1064191-7 | 9/26/2016 | $240.25 |
| 1064192-7 | 9/26/2016 | $368.52 |
| 1064193-7 | 9/26/2016 | $152.70 |
| 1064194-7 | 9/26/2016 | $179.17 |
| 1064196-7 | 9/26/2016 | $152.70 |
| 1064197-7 | 9/26/2016 | $242.28 |

| | | |
|---|---|---|
| 1064198-7 | 9/26/2016 | $152.70 |
| 1064199-7 | 9/26/2016 | $236.18 |
| 1064200-7 | 9/26/2016 | $152.70 |
| 1064301-7 | 9/26/2016 | $152.70 |
| 1064302-7 | 9/26/2016 | $152.70 |
| 1064303-7 | 9/26/2016 | $215.82 |
| 1064304-7 | 9/26/2016 | $1,034.29 |
| 1064305-7 | 9/26/2016 | $3,051.96 |
| 1064306-7 | 9/26/2016 | $2,188.70 |
| 1064307-7 | 9/26/2016 | $1,176.81 |
| 1064308-7 | 9/26/2016 | $3,098.79 |
| 1064309-7 | 9/26/2016 | $1,018.00 |
| 1064310-7 | 9/26/2016 | $1,018.00 |
| 1064311-7 | 9/26/2016 | $337.98 |
| 1064312-7 | 9/26/2016 | $1,901.62 |
| 1064313-7 | 9/26/2016 | $3,186.34 |
| 1064314-7 | 9/26/2016 | $7,960.76 |
| 1064315-7 | 9/26/2016 | $8,612.28 |
| 1064577-7 | 9/26/2016 | $150.00 |
| 1064817-6 | 9/26/2016 | $1,680.00 |
| 1064849-6 | 9/26/2016 | $2,595.90 |
| 1064850-6 | 9/26/2016 | $5,415.76 |
| 1064851-6 | 9/26/2016 | $2,494.10 |
| 1064853-6 | 9/26/2016 | $4,809.03 |
| 1064854-6 | 9/26/2016 | $1,842.14 |
| 1064855-6 | 9/26/2016 | $4,796.82 |
| 1064856-6 | 9/26/2016 | $4,845.68 |
| 1064857-6 | 9/26/2016 | $5,497.20 |
| 1064858-6 | 9/26/2016 | $16,819.40 |
| 1064859-6 | 9/26/2016 | $1,018.00 |
| 1064860-6 | 9/26/2016 | $1,018.00 |
| 1064865-6 | 9/26/2016 | $4,740.00 |
| 1069745-5 | 9/26/2016 | $10,000.00 |
| 1069789-5 | 9/26/2016 | $2,220.00 |
| 1069826-4 | 9/26/2016 | $2,099.12 |
| 1069846-3 | 9/26/2016 | $3,466.00 |
| 1069847-3 | 9/26/2016 | $26,915.00 |
| 1069848-3 | 9/26/2016 | $3,222.00 |
| 1069849-3 | 9/26/2016 | $1,018.00 |
| 1069850-3 | 9/26/2016 | $1,527.00 |
| 1069887-2 | 9/26/2016 | $30,540.00 |
| 1064157-7 | 11/15/2016 | $965.06 |
| 1064158-7 | 11/15/2016 | ($131.32) |
| 1064160-7 | 11/15/2016 | $203.60 |
| 1064316-7 | 11/15/2016 | $2,779.14 |
| 1064317-7 | 11/15/2016 | $2,880.94 |
| 1064318-7 | 11/15/2016 | $152.70 |

| | | |
|---|---|---|
| 1064319-7 | 11/15/2016 | $1,527.00 |
| 1064320-7 | 11/15/2016 | $1,527.00 |
| 1064321-7 | 11/15/2016 | $1,527.00 |
| 1064322-7 | 11/15/2016 | $1,527.00 |
| 1064323-7 | 11/15/2016 | $335.94 |
| 1064324-7 | 11/15/2016 | $773.68 |
| 1064325-7 | 11/15/2016 | $885.66 |
| 1064326-7 | 11/15/2016 | $1,129.98 |
| 1064327-7 | 11/15/2016 | $356.30 |
| 1064328-7 | 11/15/2016 | $2,029.89 |
| 1064329-7 | 11/15/2016 | $297.26 |
| 1064330-7 | 11/15/2016 | $1,663.41 |
| 1064331-7 | 11/15/2016 | $307.44 |
| 1064332-7 | 11/15/2016 | $152.70 |
| 1064333-7 | 11/15/2016 | $152.70 |
| 1064334-7 | 11/15/2016 | $152.70 |
| 1064335-7 | 11/15/2016 | $193.42 |
| 1064336-7 | 11/15/2016 | $171.02 |
| 1064337-7 | 11/15/2016 | $268.75 |
| 1064338-7 | 11/15/2016 | $152.70 |
| 1064340-7 | 11/15/2016 | $977.28 |
| 1064341-7 | 11/15/2016 | $1,050.58 |
| 1064342-7 | 11/15/2016 | $434.69 |
| 1064343-7 | 11/15/2016 | $2,852.44 |
| 1064344-7 | 11/15/2016 | $1,527.00 |
| 1064345-7 | 11/15/2016 | $1,209.38 |
| 1064346-7 | 11/15/2016 | $1,689.88 |
| 1064347-7 | 11/15/2016 | $1,527.00 |
| 1064348-7 | 11/15/2016 | $1,527.00 |
| 1064351-7 | 11/15/2016 | $2,036.00 |
| 1064352-7 | 11/15/2016 | $1,527.00 |
| 1064353-7 | 11/15/2016 | $1,527.00 |
| 1064354-7 | 11/15/2016 | $1,940.31 |
| 1064355-7 | 11/15/2016 | $1,581.97 |
| 1064356-7 | 11/15/2016 | $3,092.68 |
| 1064363-7 | 11/15/2016 | $385.82 |
| 1064364-7 | 11/15/2016 | $1,527.00 |
| 1064365-7 | 11/15/2016 | $2,150.02 |
| 1064366-7 | 11/15/2016 | $199.53 |
| 1064367-7 | 11/15/2016 | $152.70 |
| 1064368-7 | 11/15/2016 | $152.70 |
| 1064369-7 | 11/15/2016 | $152.70 |
| 1064370-7 | 11/15/2016 | $10,365.28 |
| 1064371-7 | 11/15/2016 | $43,515.43 |
| 1064377-7 | 11/15/2016 | $266.72 |
| 1064378-7 | 11/15/2016 | $5,246.77 |
| 1064379-7 | 11/15/2016 | $4,927.12 |

| | | |
|---|---|---|
| 1064380-7 | 11/15/2016 | $5,155.15 |
| 1064381-7 | 11/15/2016 | $1,924.02 |
| 1064382-7 | 11/15/2016 | $460.14 |
| 1064383-7 | 11/15/2016 | $409.24 |
| 1064384-7 | 11/15/2016 | $423.49 |
| 1064385-7 | 11/15/2016 | $152.70 |
| 1064386-7 | 11/15/2016 | $152.70 |
| 1064387-7 | 11/15/2016 | $152.70 |
| 1064388-7 | 11/15/2016 | $152.70 |
| 1064389-7 | 11/15/2016 | $7,394.75 |
| 1064390-7 | 11/15/2016 | $2,441.16 |
| 1064391-7 | 11/15/2016 | $152.70 |
| 1064392-7 | 11/15/2016 | $9,162.00 |
| 1064393-7 | 11/15/2016 | $1,527.00 |
| 1064394-7 | 11/15/2016 | $5,018.74 |
| 1064395-7 | 11/15/2016 | $9,363.56 |
| 1064396-7 | 11/15/2016 | $4,222.66 |
| 1064397-7 | 11/15/2016 | $10,167.78 |
| 1064841-6 | 11/15/2016 | ($372.59) |
| 1064842-6 | 11/15/2016 | ($1,015.96) |
| 1066250-6 | 11/15/2016 | $2,835.00 |
| 1069854-3 | 11/15/2016 | $20,340.00 |
| 1002108-14 | 12/20/2016 | $500.00 |
| 1064316-7 | 1/27/2017 | ($598.58) |
| 1064317-7 | 1/27/2017 | ($684.10) |
| 1064339-7 | 1/27/2017 | $1,037.34 |
| 1064366-7 | 1/27/2017 | ($46.83) |
| 1064372-7 | 1/27/2017 | $20,331.50 |
| 1064373-7 | 1/27/2017 | $1,527.00 |
| 1064378-7 | 1/27/2017 | ($1,202.26) |
| 1064380-7 | 1/27/2017 | ($1,092.31) |
| 1064389-7 | 1/27/2017 | ($1,691.91) |
| 1064390-7 | 1/27/2017 | ($489.65) |
| 1064397-9 | 1/27/2017 | $894.75 |
| 1064398-7 | 1/27/2017 | $6,714.73 |
| 1064456-7 | 1/27/2017 | $1,527.00 |
| 1064476-7 | 1/27/2017 | $838.83 |
| 1064477-7 | 1/27/2017 | $476.42 |
| 1064478-7 | 1/27/2017 | $1,013.93 |
| 1064479-7 | 1/27/2017 | $173.06 |
| 1064480-7 | 1/27/2017 | $181.20 |
| 1064481-7 | 1/27/2017 | $549.72 |
| 1064482-7 | 1/27/2017 | $152.70 |
| 1064483-7 | 1/27/2017 | $152.70 |
| 1064484-7 | 1/27/2017 | $329.83 |
| 1064485-7 | 1/27/2017 | $519.18 |
| 1064486-7 | 1/27/2017 | $2,695.66 |

| | | |
|---|---|---|
| 1064487-7 | 1/27/2017 | $3,459.16 |
| 1064488-7 | 1/27/2017 | $2,202.95 |
| 1064489-7 | 1/27/2017 | $1,514.78 |
| 1064490-7 | 1/27/2017 | $950.81 |
| 1064491-7 | 1/27/2017 | $2,036.00 |
| 1064492-7 | 1/27/2017 | $158.81 |
| 1064493-7 | 1/27/2017 | $423.49 |
| 1064494-7 | 1/27/2017 | $2,001.39 |
| 1064495-7 | 1/27/2017 | $2,445.24 |
| 1064496-7 | 1/27/2017 | $1,298.97 |
| 1064497-7 | 1/27/2017 | $1,018.00 |
| 1064498-7 | 1/27/2017 | $606.73 |
| 1064499-7 | 1/27/2017 | $152.70 |
| 1064500-7 | 1/27/2017 | $303.36 |
| 1064501-7 | 1/27/2017 | $529.36 |
| 1064502-7 | 1/27/2017 | $700.38 |
| 1064503-7 | 1/27/2017 | $1,624.73 |
| 1064504-7 | 1/27/2017 | $1,042.43 |
| 1064505-7 | 1/27/2017 | $3,769.62 |
| 1064506-7 | 1/27/2017 | $1,531.07 |
| 1064507-7 | 1/27/2017 | $1,527.00 |
| 1064508-7 | 1/27/2017 | $865.30 |
| 1064509-7 | 1/27/2017 | $991.53 |
| 1064510-7 | 1/27/2017 | $1,527.00 |
| 1064511-7 | 1/27/2017 | $232.10 |
| 1064512-7 | 1/27/2017 | $517.14 |
| 1064513-7 | 1/27/2017 | $189.35 |
| 1064514-7 | 1/27/2017 | $248.39 |
| 1064515-7 | 1/27/2017 | $158.81 |
| 1064516-7 | 1/27/2017 | $364.44 |
| 1064517-7 | 1/27/2017 | $480.50 |
| 1064519-7 | 1/27/2017 | $639.30 |
| 1064520-7 | 1/27/2017 | $2,445.24 |
| 1064522-7 | 1/27/2017 | $1,006.40 |
| 1064523-7 | 1/27/2017 | $761.46 |
| 1064525-7 | 1/27/2017 | $19,242.24 |
| 1064536-7 | 1/27/2017 | $919.25 |
| 1064537-7 | 1/27/2017 | $608.76 |
| 1064538-7 | 1/27/2017 | $977.28 |
| 1064539-7 | 1/27/2017 | $532.41 |
| 1064541-7 | 1/27/2017 | $919.25 |
| 1064542-7 | 1/27/2017 | $150.00 |
| 1064543-7 | 1/27/2017 | $865.30 |
| 1064544-7 | 1/27/2017 | $585.35 |
| 1064545-7 | 1/27/2017 | ($5,408.00) |
| 1064546-7 | 1/27/2017 | $152.70 |
| 1064548-7 | 1/27/2017 | $152.70 |

| | | |
|---|---|---|
| **1064549-7** | 1/27/2017 | $3,839.90 |
| **1064550-7** | 1/27/2017 | $8,886.12 |
| **1064552-7** | 1/27/2017 | $152.70 |
| **1064553-7** | 1/27/2017 | $152.70 |
| **1064554-7** | 1/27/2017 | $152.70 |
| **1064560-7** | 1/27/2017 | $204.62 |
| **1064565-7** | 1/27/2017 | $289.11 |
| **1064568-7** | 1/27/2017 | $654.57 |
| **1064576-7** | 1/27/2017 | $152.70 |
| **1064578-7** | 1/27/2017 | $150.00 |
| **1064579-7** | 1/27/2017 | $150.00 |
| **1064580-7** | 1/27/2017 | $1,300.00 |
| **1064581-7** | 1/27/2017 | $4,162.00 |
| **1064582-7** | 1/27/2017 | $454.00 |
| **1064583-7** | 1/27/2017 | $640.00 |
| **1064584-7** | 1/27/2017 | $1,288.00 |
| **1064585-7** | 1/27/2017 | $1,734.00 |
| **1064586-7** | 1/27/2017 | $1,480.00 |
| **1064587-7** | 1/27/2017 | $13,420.00 |
| **1064588-7** | 1/27/2017 | $3,200.00 |
| **1064589-7** | 1/27/2017 | $12,880.00 |
| **1064590-7** | 1/27/2017 | $10,160.00 |
| **1064591-7** | 1/27/2017 | $152.70 |
| **1064599-7** | 1/27/2017 | $1,884.32 |
| **1064701-7** | 1/27/2017 | $659.66 |
| **1064702-7** | 1/27/2017 | $597.57 |
| **1064734-7** | 1/27/2017 | $5,000.00 |
| **1064735-7** | 1/27/2017 | $1,018.00 |
| **1064784-7** | 1/27/2017 | $5,020.00 |
| **1064791-7** | 1/27/2017 | $0.01 |
| **1064808-7** | 1/27/2017 | $200.00 |
| **1064842-7** | 1/27/2017 | $1,688.86 |
| **1064843-7** | 1/27/2017 | $6,301.42 |
| **1064886-6** | 1/27/2017 | $6,072.00 |
| **1064887-6** | 1/27/2017 | $6,528.00 |
| **1064888-6** | 1/27/2017 | $759.00 |
| **1064893-6** | 1/27/2017 | $152.70 |
| **1064894-6** | 1/27/2017 | $8,336.40 |
| **1064895-6** | 1/27/2017 | $1,297.95 |
| **1064896-6** | 1/27/2017 | $2,788.30 |
| **1064897-6** | 1/27/2017 | $6,465.32 |
| **1064898-6** | 1/27/2017 | $2,351.58 |
| **1064899-6** | 1/27/2017 | $2,632.55 |
| **1064900-6** | 1/27/2017 | $8,986.90 |
| **1064901-6** | 1/27/2017 | $9,075.47 |
| **1064902-6** | 1/27/2017 | $1,297.95 |
| **1064903-6** | 1/27/2017 | $3,275.92 |

| | | |
|---|---|---|
| 1064904-6 | 1/27/2017 | $3,394.01 |
| 1064905-6 | 1/27/2017 | $1,829.35 |
| 1064906-6 | 1/27/2017 | $1,270.46 |
| 1064907-6 | 1/27/2017 | $2,306.79 |
| 1064908-6 | 1/27/2017 | $1,698.02 |
| 1064909-6 | 1/27/2017 | $1,441.49 |
| 1064910-6 | 1/27/2017 | $152.70 |
| 1064911-6 | 1/27/2017 | $152.70 |
| 1064912-6 | 1/27/2017 | $865.30 |
| 1064913-6 | 1/27/2017 | $2,400.00 |
| 1064914-6 | 1/27/2017 | $3,440.80 |
| 1064915-6 | 1/27/2017 | $2,593.86 |
| 1064916-6 | 1/27/2017 | $5,927.81 |
| 1064917-6 | 1/27/2017 | $11,812.87 |
| 1064918-6 | 1/27/2017 | $203.60 |
| 1064919-6 | 1/27/2017 | $4,932.21 |
| 1064920-6 | 1/27/2017 | $1,297.95 |
| 1064921-6 | 1/27/2017 | $152.70 |
| 1064922-6 | 1/27/2017 | $1,297.95 |
| 1064923-6 | 1/27/2017 | $993.57 |
| 1064924-6 | 1/27/2017 | $1,597.24 |
| 1064925-6 | 1/27/2017 | $173.06 |
| 1064926-6 | 1/27/2017 | $4,425.25 |
| 1064927-6 | 1/27/2017 | $12,257.74 |
| 1064928-6 | 1/27/2017 | $1,297.95 |
| 1064929-6 | 1/27/2017 | $2,242.65 |
| 1064930-6 | 1/27/2017 | $1,297.95 |
| 1064931-6 | 1/27/2017 | $1,297.95 |
| 1064932-6 | 1/27/2017 | $346.12 |
| 1064933-6 | 1/27/2017 | $3,258.62 |
| 1064934-6 | 1/27/2017 | $1,555.50 |
| 1064935-6 | 1/27/2017 | $2,749.62 |
| 1064936-6 | 1/27/2017 | $667.81 |
| 1064937-6 | 1/27/2017 | $654.57 |
| 1064938-6 | 1/27/2017 | $1,883.30 |
| 1064939-6 | 1/27/2017 | $570.00 |
| 1064940-6 | 1/27/2017 | $8,144.00 |
| 1064971-6 | 1/27/2017 | $4,830.00 |
| 1066529-6 | 1/27/2017 | $9,815.56 |
| 1069744-5 | 1/27/2017 | $27.00 |
| 1069773-5 | 1/27/2017 | $197.49 |
| 1069774-5 | 1/27/2017 | $305.40 |
| 1069775-5 | 1/27/2017 | $215.82 |
| 1069788-5 | 1/27/2017 | $152.70 |
| 1069805-5 | 1/27/2017 | $625.00 |
| 1069806-5 | 1/27/2017 | $2,500.00 |
| 1069807-5 | 1/27/2017 | $1,000.00 |

| | | |
|---|---|---|
| 1069808-5 | 1/27/2017 | $13,234.00 |
| 1069810-5 | 1/27/2017 | $228.03 |
| 1069811-5 | 1/27/2017 | $152.70 |
| 1069816-5 | 1/27/2017 | $356.00 |
| 1069829-4 | 1/27/2017 | $5,479.00 |
| 1069831-4 | 1/27/2017 | $2,267.09 |
| 1069832-4 | 1/27/2017 | $1,168.66 |
| 1069834-4 | 1/27/2017 | $5,191.80 |
| 1069835-4 | 1/27/2017 | $10,535.00 |
| 1069838-4 | 1/27/2017 | $150.00 |
| 1069854-3 | 1/27/2017 | $366.12 |
| 1069857-3 | 1/27/2017 | $7,506.86 |
| 1069858-3 | 1/27/2017 | ($2,100.00) |
| 1069860-3 | 1/27/2017 | $2,983.76 |
| 1069862-3 | 1/27/2017 | $1,888.39 |
| 1069864-3 | 1/27/2017 | $6,645.50 |
| 1069865-3 | 1/27/2017 | $32,683.00 |
| 1069888-2 | 1/27/2017 | $1,146.27 |
| 1069889-2 | 1/27/2017 | $18,598.86 |
| 1069890-2 | 1/27/2017 | $6,728.98 |
| 1069891-2 | 1/27/2017 | $3,848.04 |
| 1069893-2 | 1/27/2017 | $2,044.14 |
| 1069895-2 | 1/27/2017 | $8,861.00 |
| 1069896-2 | 1/27/2017 | $6,216.00 |
| 1069897-2 | 1/27/2017 | $8,650.60 |
| 1069898-2 | 1/27/2017 | $1,250.00 |
| 1069905-2 | 1/27/2017 | $230.00 |
| 1069906-2 | 1/27/2017 | $288.00 |
| 1069910-2 | 1/27/2017 | $230.00 |
| 1069949-2 | 1/27/2017 | $403.20 |
| 1069950-1 | 1/27/2017 | $52,500.00 |
| 1069945-1 | 1/30/2017 | $2,992.92 |
| 1064016-8 | 3/27/2017 | $150.00 |
| 1064392-8 | 3/27/2017 | $7,787.70 |
| 1069839-4 | 3/27/2017 | $150.00 |
| 1069870-3 | 3/27/2017 | $969.18 |
| 1069805-6 | 4/24/2017 | $625.00 |
| 1064522-7 | 4/25/2017 | ($47.44) |
| 1064800-7 | 4/25/2017 | $7.34 |
| 1069716-6 | 4/25/2017 | $287.00 |
| 1069764-6 | 4/25/2017 | $200.00 |
| 1069812-6 | 4/25/2017 | $200.00 |
| 1069929-2 | 4/25/2017 | $150.00 |
| 1069935-2 | 4/25/2017 | $1,950.00 |
| 1069936-2 | 4/25/2017 | $263.00 |
| 1069937-2 | 4/25/2017 | $200.00 |
| 1069922-2 | 4/28/2017 | $150.00 |

| | | |
|---|---|---|
| 1069924-2 | 4/28/2017 | $352.00 |
| 1069927-2 | 4/28/2017 | $274.00 |
| 1069928-2 | 4/28/2017 | $24,000.00 |
| 1069930-2 | 4/28/2017 | $661.00 |
| 1069931-2 | 4/28/2017 | $200.00 |
| 1069932-2 | 4/28/2017 | $265.00 |
| 1069933-2 | 4/28/2017 | $403.00 |
| 1069934-2 | 4/28/2017 | $8,878.00 |
| 1079308-4 | 4/28/2017 | $3,272.00 |
| 1079308-5 | 4/28/2017 | $3,272.00 |
| 1079309-4 | 4/28/2017 | $150.00 |
| 1079309-5 | 4/28/2017 | $150.00 |
| 1079318-4 | 4/28/2017 | $595.00 |
| 1079318-5 | 4/28/2017 | $595.00 |
| 1079323-4 | 4/28/2017 | $150.00 |
| 1079323-5 | 4/28/2017 | $150.00 |
| 1079428-5 | 4/28/2017 | $15,288.00 |
| 1079428-6 | 4/28/2017 | $15,288.00 |
| 1079430-5 | 4/28/2017 | $150.00 |
| 1079430-6 | 4/28/2017 | $150.00 |
| 1079431-5 | 4/28/2017 | $4,340.00 |
| 1079431-6 | 4/28/2017 | $4,340.00 |
| 1079432-5 | 4/28/2017 | $11,021.00 |
| 1079432-6 | 4/28/2017 | $11,021.00 |
| 1079433-5 | 4/28/2017 | $5,057.00 |
| 1079433-6 | 4/28/2017 | $5,057.00 |
| 1079434-5 | 4/28/2017 | $1,493.00 |
| 1079434-6 | 4/28/2017 | $1,493.00 |
| 1079435-5 | 4/28/2017 | $883.00 |
| 1079435-6 | 4/28/2017 | $883.00 |
| 1079436-5 | 4/28/2017 | $239.00 |
| 1079436-6 | 4/28/2017 | $239.00 |
| 1079437-5 | 4/28/2017 | $3,763.00 |
| 1079437-6 | 4/28/2017 | $3,763.00 |
| 1079438-5 | 4/28/2017 | $7,855.00 |
| 1079438-6 | 4/28/2017 | $7,855.00 |
| 1079439-5 | 4/28/2017 | $1,432.00 |
| 1079439-6 | 4/28/2017 | $1,432.00 |
| 1079440-5 | 4/28/2017 | $998.00 |
| 1079440-6 | 4/28/2017 | $998.00 |
| 1079441-5 | 4/28/2017 | $1,607.00 |
| 1079441-6 | 4/28/2017 | $1,607.00 |
| 1079442-5 | 4/28/2017 | $1,607.00 |
| 1079442-6 | 4/28/2017 | $1,607.00 |
| 1079443-5 | 4/28/2017 | $1,894.00 |
| 1079443-6 | 4/28/2017 | $1,894.00 |
| 1079444-5 | 4/28/2017 | $263.00 |

| | | |
|---|---|---|
| 1079445-5 | 4/28/2017 | $595.00 |
| 1079446-5 | 4/28/2017 | $630.00 |
| 1079447-5 | 4/28/2017 | $700.00 |
| 1079448-5 | 4/28/2017 | $3,846.00 |
| 1079449-5 | 4/28/2017 | $1,263.00 |
| 1079450-5 | 4/28/2017 | $228.00 |
| 1079451-5 | 4/28/2017 | $265.00 |
| 1079452-5 | 4/28/2017 | $610.00 |
| 1079453-5 | 4/28/2017 | $175.00 |
| 1079454-5 | 4/28/2017 | $200.00 |
| 1079455-5 | 4/28/2017 | $175.00 |
| 1079458-5 | 4/28/2017 | $321.00 |
| 1079459-5 | 4/28/2017 | $214.00 |
| 1079460-5 | 4/28/2017 | $1,953.00 |
| 1079461-5 | 4/28/2017 | $832.00 |
| 1079462-5 | 4/28/2017 | $14,578.00 |
| 1079463-5 | 4/28/2017 | $1,383.00 |
| 1079464-5 | 4/28/2017 | $462.00 |
| 1090738-4 | 4/28/2017 | $2,951.00 |
| 1090738-5 | 4/28/2017 | $2,951.00 |
| 1090739-4 | 4/28/2017 | $8,266.00 |
| 1090739-5 | 4/28/2017 | $8,266.00 |
| 1090740-4 | 4/28/2017 | $1,823.00 |
| 1090740-5 | 4/28/2017 | $1,823.00 |
| 1090741-4 | 4/28/2017 | $1,128.00 |
| 1090741-5 | 4/28/2017 | $1,128.00 |
| 1090742-4 | 4/28/2017 | $998.00 |
| 1090742-5 | 4/28/2017 | $998.00 |
| 1090743-4 | 4/28/2017 | $2,127.00 |
| 1090743-5 | 4/28/2017 | $2,127.00 |
| 1090744-4 | 4/28/2017 | $2,604.00 |
| 1090744-5 | 4/28/2017 | $2,604.00 |
| 1090745-4 | 4/28/2017 | $738.00 |
| 1090745-5 | 4/28/2017 | $738.00 |
| 1090746-4 | 4/28/2017 | $651.00 |
| 1090746-5 | 4/28/2017 | $651.00 |
| 1090747-4 | 4/28/2017 | $290.00 |
| 1090747-5 | 4/28/2017 | $290.00 |
| 1090749-4 | 4/28/2017 | $150.00 |
| 1090749-5 | 4/28/2017 | $150.00 |
| 1090750-4 | 4/28/2017 | $175.00 |
| 1090750-5 | 4/28/2017 | $175.00 |
| 1090751-4 | 4/28/2017 | $8,644.00 |
| 1090751-5 | 4/28/2017 | $8,644.00 |
| 1090752-4 | 4/28/2017 | $73,136.00 |
| 1090752-5 | 4/28/2017 | $73,136.00 |
| 1090753-4 | 4/28/2017 | $8,356.00 |

| | | |
|---|---|---|
| 1090753-5 | 4/28/2017 | $8,356.00 |
| 1090754-4 | 4/28/2017 | $298.00 |
| 1090754-5 | 4/28/2017 | $298.00 |
| 1090755-4 | 4/28/2017 | $19,747.00 |
| 1090755-5 | 4/28/2017 | $19,747.00 |
| 1090756-4 | 4/28/2017 | $1,088.00 |
| 1090756-5 | 4/28/2017 | $1,088.00 |
| 1090757-4 | 4/28/2017 | $773.00 |
| 1090757-5 | 4/28/2017 | $773.00 |
| 1090758-4 | 4/28/2017 | $350.00 |
| 1090759-4 | 4/28/2017 | $347.00 |
| 1090759-5 | 4/28/2017 | $347.00 |
| 1090760-4 | 4/28/2017 | $770.00 |
| 1090760-5 | 4/28/2017 | $770.00 |
| 1090761-4 | 4/28/2017 | $5,950.00 |
| 1090761-5 | 4/28/2017 | $5,950.00 |
| 1091536-4 | 4/28/2017 | $150.00 |
| 1091536-5 | 4/28/2017 | $150.00 |
| 1091579-4 | 4/28/2017 | $385.00 |
| 1091579-5 | 4/28/2017 | $385.00 |
| 1091595-4 | 4/28/2017 | $175.00 |
| 1091595-5 | 4/28/2017 | $175.00 |
| 1091596-4 | 4/28/2017 | $175.00 |
| 1091596-5 | 4/28/2017 | $175.00 |
| 1091600-4 | 4/28/2017 | $286.00 |
| 1091600-5 | 4/28/2017 | $286.00 |
| 1092402-4 | 4/28/2017 | $53,860.00 |
| 1092402-5 | 4/28/2017 | $53,860.00 |
| 1092530-4 | 4/28/2017 | $1,320.00 |
| 1092530-5 | 4/28/2017 | $1,320.00 |
| 1092536-4 | 4/28/2017 | $2,861.00 |
| 1092536-5 | 4/28/2017 | $2,861.00 |
| 1093357-4 | 4/28/2017 | $309.00 |
| 1093402-4 | 4/28/2017 | $1,887.00 |
| 1093403-4 | 4/28/2017 | $1,887.00 |
| 1093404-4 | 4/28/2017 | $1,887.00 |
| 1096633-3 | 4/28/2017 | $976.00 |
| 1096633-4 | 4/28/2017 | $976.00 |
| 1064914-6 | 6/12/2017 | ($83.44) |
| 1064712-7 | 6/19/2017 | $7,565.00 |
| 1064737-7 | 6/19/2017 | $1,999.35 |
| 1064738-7 | 6/19/2017 | $3,426.59 |
| 1064744-7 | 6/19/2017 | $2,796.17 |
| 1064773-7 | 6/19/2017 | $800.00 |
| 1064786-7 | 6/19/2017 | $22,182.22 |
| 1064787-7 | 6/19/2017 | $2,669.20 |
| 1064788-7 | 6/19/2017 | $2,239.60 |

| | | |
|---|---|---|
| **1064789-7** | 6/19/2017 | $1,753.00 |
| **1064790-7** | 6/19/2017 | $1,216.51 |
| **1064791-7** | 6/19/2017 | $2,021.75 |
| **1064792-7** | 6/19/2017 | $1,417.06 |
| **1064793-7** | 6/19/2017 | $1,217.53 |
| **1064794-7** | 6/19/2017 | $3,538.57 |
| **1064795-7** | 6/19/2017 | $3,359.40 |
| **1064796-7** | 6/19/2017 | $1,018.00 |
| **1064798-7** | 6/19/2017 | $1,018.00 |
| **1064947-7** | 6/19/2017 | $200.00 |
| **1064948-7** | 6/19/2017 | $200.00 |
| **1064974-6** | 6/19/2017 | $3,872.00 |
| **1069814-5** | 6/19/2017 | $2,595.00 |
| **1069819-5** | 6/19/2017 | $2,429.97 |
| **1069820-5** | 6/19/2017 | $1,297.95 |
| **1069836-4** | 6/19/2017 | $4,053.68 |
| **1069875-3** | 6/19/2017 | $32,576.00 |
| **1069900-2** | 6/19/2017 | $150.00 |
| **1069901-2** | 6/19/2017 | $154.00 |
| **1069902-2** | 6/19/2017 | $173.00 |
| **1069903-2** | 6/19/2017 | $150.00 |
| **1069904-2** | 6/19/2017 | $240.00 |
| **1069907-2** | 6/19/2017 | $192.00 |
| **1069908-2** | 6/19/2017 | $240.00 |
| **1069909-2** | 6/19/2017 | $150.00 |
| **1069911-2** | 6/19/2017 | $192.00 |
| **1069912-2** | 6/19/2017 | $250.00 |
| **1069913-2** | 6/19/2017 | $221.00 |
| **1069914-2** | 6/19/2017 | $150.00 |
| **1069915-2** | 6/19/2017 | $240.00 |
| **1069916-2** | 6/19/2017 | $240.00 |
| **1064577-8** | 6/21/2017 | $200.00 |
| **1064775-7** | 6/27/2017 | $9,940.00 |
| **1064776-7** | 6/27/2017 | $952.00 |
| **1064778-7** | 6/27/2017 | $2,994.00 |
| **1064779-7** | 6/27/2017 | $540.00 |
| **1064780-7** | 6/27/2017 | $34,970.00 |
| **1064781-7** | 6/27/2017 | $2,074.00 |
| **1064782-7** | 6/27/2017 | $8,602.00 |
| **1064783-7** | 6/27/2017 | $5,066.00 |
| **1064960-6** | 6/27/2017 | $1,578.45 |
| **1069877-3** | 6/27/2017 | $39,890.71 |
| **1069926-2** | 6/27/2017 | $150.00 |
| **1069927-2** | 6/27/2017 | $274.00 |
| **1069928-2** | 6/27/2017 | $2,773.39 |
| **1064753-7** | 6/30/2017 | $390.24 |
| **1069874-3** | 6/30/2017 | $4,160.00 |

| | | |
|---|---|---|
| **1069818-6** | 7/10/2017 | $1,250.00 |
| **1064710-7** | 7/12/2017 | $9,604.83 |
| **1064713-7** | 7/12/2017 | $251.45 |
| **1064714-7** | 7/12/2017 | $161.60 |
| **1064715-7** | 7/12/2017 | $1,297.95 |
| **1064716-7** | 7/12/2017 | $321.69 |
| **1064718-7** | 7/12/2017 | $1,205.31 |
| **1064721-7** | 7/12/2017 | $1,289.81 |
| **1064722-7** | 7/12/2017 | $203.60 |
| **1064723-7** | 7/12/2017 | $234.14 |
| **1064745-7** | 7/12/2017 | $645.41 |
| **1064746-7** | 7/12/2017 | $2,000.00 |
| **1064747-7** | 7/12/2017 | $2,000.00 |
| **1064748-7** | 7/12/2017 | $7,980.00 |
| **1064749-7** | 7/12/2017 | $4,884.00 |
| **1064750-7** | 7/12/2017 | $47,004.00 |
| **1064751-7** | 7/12/2017 | $13,910.79 |
| **1064753-7** | 7/12/2017 | $10,732.76 |
| **1064771-7** | 7/12/2017 | $3,520.00 |
| **1064772-7** | 7/12/2017 | $14,010.00 |
| **1064797-7** | 7/12/2017 | $1,018.00 |
| **1064801-7** | 7/12/2017 | $242.28 |
| **1064802-7** | 7/12/2017 | $278.93 |
| **1064945-6** | 7/12/2017 | $781.82 |
| **1064961-6** | 7/12/2017 | $481.00 |
| **1069824-5** | 7/12/2017 | $1,527.00 |
| **1069830-4** | 7/12/2017 | $221.00 |
| **1069866-3** | 7/12/2017 | $203.60 |
| **1069870-3** | 7/12/2017 | $2,374.00 |
| **1069871-3** | 7/12/2017 | $61,080.00 |
| **1069918-2** | 7/12/2017 | $2,115.40 |
| **1069919-2** | 7/12/2017 | $109,804.55 |
| **1069920-2** | 7/12/2017 | $525.29 |
| **1069925-2** | 7/12/2017 | $150.00 |
| **1069949-1** | 7/12/2017 | $22,803.20 |
| **1069919-2** | 7/13/2017 | <span style="color:red">($109,804.55)</span> |
| **1090758-4** | 7/13/2017 | <span style="color:red">($175.00)</span> |
| **1090758-5** | 7/13/2017 | $175.00 |
| **1064016-8** | 7/19/2017 | $200.00 |
| **1064803-7** | 7/19/2017 | $92,425.53 |
| **1064943-6** | 7/19/2017 | $340.00 |
| **1064944-6** | 7/19/2017 | $200.00 |
| **1064951-6** | 7/19/2017 | $39,729.00 |
| **1064952-6** | 7/19/2017 | $40,460.00 |
| **1064953-6** | 7/19/2017 | $22,865.00 |
| **1064956-6** | 7/19/2017 | $419.00 |
| **1064957-6** | 7/19/2017 | $200.00 |

| | | |
|---|---|---|
| **1064959-6** | 7/19/2017 | $486.00 |
| **1064960-6** | 7/19/2017 | $393.55 |
| **1064962-6** | 7/19/2017 | $3,067.00 |
| **1064964-6** | 7/19/2017 | $1,445.00 |
| **1069873-3** | 7/19/2017 | $12,216.00 |
| **1069877-3** | 7/19/2017 | $5,010.32 |
| **1069919-2** | 7/19/2017 | $152.70 |
| **1064803-7** | 7/25/2017 | ($92,425.53) |
| **1064751-7** | 7/28/2017 | $7,135.21 |
| **1064752-7** | 7/28/2017 | $32,940.00 |
| **1064800-7** | 7/28/2017 | $3,308.50 |
| **1064803-7** | 7/28/2017 | $26,280.00 |
| **1069839-4** | 7/28/2017 | $150.00 |
| **1069872-3** | 7/28/2017 | $22,611.82 |
| **1064545-8** | 8/3/2017 | $36,720.00 |
| **1064734-8** | 8/23/2017 | $3,750.00 |
| **1064714-7** | 8/29/2017 | $42.00 |
| **1064744-7** | 8/29/2017 | $4,739.07 |
| **1064953-6** | 8/29/2017 | $1,598.00 |
| **1069830-4** | 8/29/2017 | $2,153.00 |
| **1069877-3** | 8/29/2017 | ($8,562.34) |
| **1064016-8** | 9/5/2017 | $2.79 |
| **1064497-8** | 9/5/2017 | $163.90 |
| **1064715-7** | 9/5/2017 | ($216.83) |
| **1064749-7** | 9/5/2017 | ($733.00) |
| **1064750-7** | 9/5/2017 | ($7,051.00) |
| **1064778-7** | 9/5/2017 | ($121.00) |
| **1064790-7** | 9/5/2017 | ($255.52) |
| **1064792-7** | 9/5/2017 | ($330.85) |
| **1064793-7** | 9/5/2017 | ($284.02) |
| **1064800-7** | 9/5/2017 | ($7.34) |
| **1064871-7** | 9/5/2017 | $203.60 |
| **1066564-4** | 9/5/2017 | $775.72 |
| **1066565-4** | 9/5/2017 | $969.14 |
| **1069714-6** | 9/5/2017 | $1,457.78 |
| **1069726-6** | 9/5/2017 | $607.75 |
| **1069825-5** | 9/5/2017 | $220.69 |
| **1069839-4** | 9/5/2017 | ($150.00) |
| **1069870-3** | 9/5/2017 | ($969.18) |
| **1069872-3** | 9/5/2017 | ($1,357.00) |
| **1069873-3** | 9/5/2017 | ($732.96) |
| **1069876-3** | 9/5/2017 | $1,204.29 |
| **1069877-3** | 9/5/2017 | ($9,699.68) |
| **1069927-2** | 9/5/2017 | ($274.00) |
| **1069928-2** | 9/5/2017 | ($2,773.39) |
| **1069951-1** | 9/5/2017 | $8,921.75 |
| **1069958-1** | 9/5/2017 | $798.18 |

| | | |
|---|---|---|
| **1069960-1** | 9/5/2017 | $3,556.89 |
| **1069963-1** | 9/5/2017 | $6,114.00 |
| **1092536-5** | 9/5/2017 | ($82.00) |
| **1069837-6** | 9/18/2017 | $200.00 |
| **1069838-5** | 9/18/2017 | $200.00 |
| **1064397-9** | 9/29/2017 | $203.60 |
| **1064786-7** | 9/29/2017 | ($3,326.82) |
| **1064791-7** | 9/29/2017 | ($303.37) |
| **1064792-7** | 9/29/2017 | ($186.30) |
| **1064794-7** | 9/29/2017 | ($530.38) |
| **1064795-7** | 9/29/2017 | ($503.91) |
| **1064796-7** | 9/29/2017 | ($152.70) |
| **1064797-7** | 9/29/2017 | ($152.70) |
| **1064798-7** | 9/29/2017 | ($152.70) |
| **1064800-7** | 9/29/2017 | ($495.77) |
| **1064801-7** | 9/29/2017 | ($36.64) |
| **1064802-7** | 9/29/2017 | ($41.74) |
| **1064803-7** | 9/29/2017 | ($3,942.00) |
| **1064805-7** | 9/29/2017 | $10,727.00 |
| **1064807-7** | 9/29/2017 | $17,074.00 |
| **1064809-7** | 9/29/2017 | $1,297.95 |
| **1064810-7** | 9/29/2017 | $865.30 |
| **1064811-7** | 9/29/2017 | $865.30 |
| **1064813-7** | 9/29/2017 | $203.60 |
| **1064974-6** | 9/29/2017 | ($581.00) |
| **1066250-7** | 9/29/2017 | $6,000.00 |
| **1066566-4** | 9/29/2017 | $2,056.36 |
| **1069715-6** | 9/29/2017 | $1,560.59 |
| **1069716-6** | 9/29/2017 | ($8.00) |
| **1069718-6** | 9/29/2017 | $1,663.00 |
| **1069719-6** | 9/29/2017 | $5,749.66 |
| **1069721-6** | 9/29/2017 | $733.98 |
| **1069725-6** | 9/29/2017 | $1,769.28 |
| **1069727-6** | 9/29/2017 | $1,297.95 |
| **1069730-6** | 9/29/2017 | $7,847.00 |
| **1069731-6** | 9/29/2017 | $12,546.00 |
| **1069732-6** | 9/29/2017 | $680.00 |
| **1069733-6** | 9/29/2017 | $1,700.00 |
| **1069735-6** | 9/29/2017 | $6,246.00 |
| **1069736-6** | 9/29/2017 | $2,698.00 |
| **1069737-6** | 9/29/2017 | $12,233.00 |
| **1069738-6** | 9/29/2017 | $2,338.00 |
| **1069739-6** | 9/29/2017 | $31,210.00 |
| **1069740-6** | 9/29/2017 | $3,837.00 |
| **1069741-6** | 9/29/2017 | $42,162.00 |
| **1069744-6** | 9/29/2017 | $376.00 |
| **1069750-6** | 9/29/2017 | $200.00 |

| | | |
|---|---|---|
| **1069753-6** | 9/29/2017 | $293.00 |
| **1069755-6** | 9/29/2017 | $592.00 |
| **1069758-6** | 9/29/2017 | $1,542.00 |
| **1069759-6** | 9/29/2017 | $558.00 |
| **1069760-6** | 9/29/2017 | $2,347.00 |
| **1069761-6** | 9/29/2017 | $270.00 |
| **1069762-6** | 9/29/2017 | $962.00 |
| **1069763-6** | 9/29/2017 | $1,642.00 |
| **1069765-6** | 9/29/2017 | $938.00 |
| **1069771-6** | 9/29/2017 | $375.64 |
| **1069772-6** | 9/29/2017 | $439.78 |
| **1069773-6** | 9/29/2017 | $203.60 |
| **1069774-6** | 9/29/2017 | $259.59 |
| **1069775-6** | 9/29/2017 | $203.60 |
| **1069776-6** | 9/29/2017 | $398.04 |
| **1069777-6** | 9/29/2017 | $511.04 |
| **1069778-6** | 9/29/2017 | $203.60 |
| **1069779-6** | 9/29/2017 | $203.60 |
| **1069780-6** | 9/29/2017 | $203.60 |
| **1069781-6** | 9/29/2017 | $467.26 |
| **1069782-6** | 9/29/2017 | $242.28 |
| **1069783-6** | 9/29/2017 | $412.29 |
| **1069784-6** | 9/29/2017 | $203.60 |
| **1069785-6** | 9/29/2017 | $203.60 |
| **1069786-6** | 9/29/2017 | $203.60 |
| **1069787-6** | 9/29/2017 | $203.60 |
| **1069788-6** | 9/29/2017 | $203.60 |
| **1069791-6** | 9/29/2017 | $200.00 |
| **1069813-6** | 9/29/2017 | $371.00 |
| **1069823-5** | 9/29/2017 | $15,276.00 |
| **1069824-5** | 9/29/2017 | ($229.05) |
| **1069838-4** | 9/29/2017 | $50.00 |
| **1069839-4** | 9/29/2017 | $50.00 |
| **1069840-4** | 9/29/2017 | $6,234.00 |
| **1069865-3** | 9/29/2017 | $5,767.00 |
| **1069870-3** | 9/29/2017 | ($356.00) |
| **1069871-3** | 9/29/2017 | ($9,162.00) |
| **1069874-3** | 9/29/2017 | ($624.00) |
| **1069875-3** | 9/29/2017 | ($4,886.40) |
| **1069877-3** | 9/29/2017 | ($3,996.01) |
| **1069878-3** | 9/29/2017 | $5,960.39 |
| **1069880-3** | 9/29/2017 | $1,297.95 |
| **1069881-3** | 9/29/2017 | $1,297.95 |
| **1069882-3** | 9/29/2017 | $1,297.95 |
| **1069883-3** | 9/29/2017 | $1,297.95 |
| **1069884-3** | 9/29/2017 | $5,191.80 |
| **1069918-2** | 9/29/2017 | ($317.61) |

| | | |
|---|---|---|
| **1069919-2** | 9/29/2017 | $50.90 |
| **1069920-2** | 9/29/2017 | ($78.39) |
| **1069921-2** | 9/29/2017 | $1,040.40 |
| **1069922-2** | 9/29/2017 | $53.60 |
| **1069924-2** | 9/29/2017 | ($53.00) |
| **1069925-2** | 9/29/2017 | $50.00 |
| **1069926-2** | 9/29/2017 | $50.00 |
| **1069927-2** | 9/29/2017 | ($41.00) |
| **1069928-2** | 9/29/2017 | ($3,600.00) |
| **1069929-2** | 9/29/2017 | $50.00 |
| **1069930-2** | 9/29/2017 | ($99.00) |
| **1069932-2** | 9/29/2017 | ($40.00) |
| **1069933-2** | 9/29/2017 | ($60.00) |
| **1069934-2** | 9/29/2017 | ($1,331.00) |
| **1069936-2** | 9/29/2017 | ($8.00) |
| **1069938-2** | 9/29/2017 | $34,438.94 |
| **1069939-2** | 9/29/2017 | $1,644.07 |
| **1069940-2** | 9/29/2017 | $2,605.06 |
| **1069941-2** | 9/29/2017 | $3,556.89 |
| **1069952-1** | 9/29/2017 | $4,179.91 |
| **1069953-1** | 9/29/2017 | $2,483.92 |
| **1069954-1** | 9/29/2017 | $34,915.36 |
| **1069955-1** | 9/29/2017 | $969.14 |
| **1069956-1** | 9/29/2017 | $775.72 |
| **1069957-1** | 9/29/2017 | $2,155.11 |
| **1069958-1** | 9/29/2017 | $845.89 |
| **1069959-1** | 9/29/2017 | $2,605.06 |
| **1069962-1** | 9/29/2017 | $2,760.00 |
| **1070089-6** | 9/29/2017 | $54,968.00 |
| **1070097-6** | 9/29/2017 | $58,657.00 |
| **1079428-6** | 9/29/2017 | ($437.00) |
| **1079430-6** | 9/29/2017 | $50.00 |
| **1079431-6** | 9/29/2017 | ($124.00) |
| **1079432-6** | 9/29/2017 | ($315.00) |
| **1079433-6** | 9/29/2017 | ($145.00) |
| **1079434-6** | 9/29/2017 | ($43.00) |
| **1079435-6** | 9/29/2017 | ($25.00) |
| **1079436-6** | 9/29/2017 | ($6.00) |
| **1079437-6** | 9/29/2017 | ($107.00) |
| **1079438-6** | 9/29/2017 | ($224.00) |
| **1079439-6** | 9/29/2017 | ($41.00) |
| **1079440-6** | 9/29/2017 | ($28.00) |
| **1079441-6** | 9/29/2017 | ($46.00) |
| **1079442-6** | 9/29/2017 | ($46.00) |
| **1079443-6** | 9/29/2017 | ($54.00) |
| **1064402-8** | 10/18/2017 | $203.60 |
| **1064403-8** | 10/18/2017 | $203.60 |

| | | |
|---|---|---|
| **1064405-8** | 10/18/2017 | $365.46 |
| **1064406-8** | 10/18/2017 | $203.60 |
| **1064407-8** | 10/18/2017 | $415.34 |
| **1064408-8** | 10/18/2017 | $3,695.34 |
| **1064409-8** | 10/18/2017 | $476.42 |
| **1064410-8** | 10/18/2017 | $509.00 |
| **1064411-8** | 10/18/2017 | $314.56 |
| **1064412-8** | 10/18/2017 | $276.90 |
| **1064413-8** | 10/18/2017 | $292.17 |
| **1064414-8** | 10/18/2017 | $351.21 |
| **1064415-8** | 10/18/2017 | $356.30 |
| **1064416-8** | 10/18/2017 | $410.25 |
| **1064417-8** | 10/18/2017 | $383.79 |
| **1064418-8** | 10/18/2017 | $289.11 |
| **1064419-8** | 10/18/2017 | $1,952.52 |
| **1064420-8** | 10/18/2017 | $203.60 |
| **1064421-8** | 10/18/2017 | $203.60 |
| **1064422-8** | 10/18/2017 | $308.45 |
| **1064423-8** | 10/18/2017 | $203.60 |
| **1064424-8** | 10/18/2017 | $271.81 |
| **1064425-8** | 10/18/2017 | $203.60 |
| **1064426-8** | 10/18/2017 | $235.16 |
| **1064427-8** | 10/18/2017 | $203.60 |
| **1064428-8** | 10/18/2017 | $249.41 |
| **1064429-8** | 10/18/2017 | $203.60 |
| **1064430-8** | 10/18/2017 | $366.48 |
| **1064431-8** | 10/18/2017 | $203.60 |
| **1064432-8** | 10/18/2017 | $266.72 |
| **1064433-8** | 10/18/2017 | $273.84 |
| **1064434-8** | 10/18/2017 | $203.60 |
| **1064436-8** | 10/18/2017 | $766.55 |
| **1064437-8** | 10/18/2017 | $660.68 |
| **1064438-8** | 10/18/2017 | $294.20 |
| **1064439-8** | 10/18/2017 | $203.60 |
| **1064440-8** | 10/18/2017 | $365.46 |
| **1064441-8** | 10/18/2017 | $203.60 |
| **1064442-8** | 10/18/2017 | $901.95 |
| **1064443-8** | 10/18/2017 | $3,461.20 |
| **1064450-8** | 10/18/2017 | $1,774.37 |
| **1064452-8** | 10/18/2017 | $1,297.95 |
| **1064453-8** | 10/18/2017 | $1,943.36 |
| **1064455-8** | 10/18/2017 | $1,297.95 |
| **1064467-8** | 10/18/2017 | $294.20 |
| **1064468-8** | 10/18/2017 | $686.13 |
| **1064469-8** | 10/18/2017 | $1,406.88 |
| **1064470-8** | 10/18/2017 | $603.67 |
| **1064471-8** | 10/18/2017 | $588.40 |

| | | |
|---|---|---|
| **1064472-8** | 10/18/2017 | $676.97 |
| **1064473-8** | 10/18/2017 | $661.70 |
| **1064474-8** | 10/18/2017 | $1,742.82 |
| **1064475-8** | 10/18/2017 | $2,686.50 |
| **1064476-8** | 10/18/2017 | $712.60 |
| **1064477-8** | 10/18/2017 | $405.16 |
| **1064478-8** | 10/18/2017 | $862.25 |
| **1064479-8** | 10/18/2017 | $203.60 |
| **1064480-8** | 10/18/2017 | $203.60 |
| **1064481-8** | 10/18/2017 | $577.21 |
| **1064482-8** | 10/18/2017 | $203.60 |
| **1064483-8** | 10/18/2017 | $203.60 |
| **1064484-8** | 10/18/2017 | $279.95 |
| **1064485-8** | 10/18/2017 | $441.81 |
| **1064486-8** | 10/18/2017 | $2,291.52 |
| **1064487-8** | 10/18/2017 | $2,939.98 |
| **1064488-8** | 10/18/2017 | $2,149.00 |
| **1064489-8** | 10/18/2017 | $1,508.68 |
| **1064490-8** | 10/18/2017 | $918.24 |
| **1064492-8** | 10/18/2017 | $203.60 |
| **1064493-8** | 10/18/2017 | $360.37 |
| **1064494-8** | 10/18/2017 | $1,701.08 |
| **1064495-8** | 10/18/2017 | $2,078.76 |
| **1064496-8** | 10/18/2017 | $1,104.53 |
| **1064497-8** | 10/18/2017 | $284.47 |
| **1064498-8** | 10/18/2017 | $516.13 |
| **1064499-8** | 10/18/2017 | $203.60 |
| **1064500-8** | 10/18/2017 | $257.55 |
| **1064501-8** | 10/18/2017 | $449.96 |
| **1064502-8** | 10/18/2017 | $595.53 |
| **1064503-8** | 10/18/2017 | $1,381.43 |
| **1064504-8** | 10/18/2017 | $885.66 |
| **1064505-9** | 10/18/2017 | $1,616.58 |
| **1064506-8** | 10/18/2017 | $1,301.00 |
| **1064507-8** | 10/18/2017 | $1,297.95 |
| **1064508-8** | 10/18/2017 | $736.01 |
| **1064509-8** | 10/18/2017 | $842.90 |
| **1064510-8** | 10/18/2017 | $1,297.95 |
| **1064511-8** | 10/18/2017 | $203.60 |
| **1064512-8** | 10/18/2017 | $439.78 |
| **1064513-8** | 10/18/2017 | $203.60 |
| **1064514-8** | 10/18/2017 | $210.73 |
| **1064515-8** | 10/18/2017 | $203.60 |
| **1064516-8** | 10/18/2017 | $309.47 |
| **1064517-8** | 10/18/2017 | $408.22 |
| **1064519-8** | 10/18/2017 | $543.61 |
| **1064520-8** | 10/18/2017 | $2,078.76 |

| | | |
|---|---|---|
| 1064522-8 | 10/18/2017 | $865.30 |
| 1064523-8 | 10/18/2017 | $279.90 |
| 1064525-8 | 10/18/2017 | $16,356.21 |
| 1064542-8 | 10/18/2017 | $200.00 |
| 1064578-8 | 10/18/2017 | $200.00 |
| 1064579-8 | 10/18/2017 | $200.00 |
| 1064580-8 | 10/18/2017 | $1,105.00 |
| 1064719-7 | 10/18/2017 | $1,364.12 |
| 1064819-7 | 10/18/2017 | $24,567.39 |
| 1064820-7 | 10/18/2017 | $1,297.95 |
| 1064835-7 | 10/18/2017 | $11,934.01 |
| 1064836-7 | 10/18/2017 | $13,550.60 |
| 1064873-7 | 10/18/2017 | $756.37 |
| 1064874-7 | 10/18/2017 | $702.42 |
| 1064876-7 | 10/18/2017 | $662.72 |
| 1064877-7 | 10/18/2017 | $203.60 |
| 1069810-6 | 10/18/2017 | $203.60 |
| 1069811-6 | 10/18/2017 | $203.60 |
| 1069874-4 | 10/18/2017 | $3,536.00 |
| 1064487-8 | 10/24/2017 | $110.97 |
| 1064497-8 | 10/24/2017 | ($284.47) |
| 1064522-8 | 10/24/2017 | ($865.30) |
| 1064523-8 | 10/24/2017 | ($76.30) |
| 1064525-8 | 10/24/2017 | ($16,356.21) |
| 1069743-6 | 10/24/2017 | $6,480.00 |
| 1069745-6 | 10/24/2017 | $8,500.00 |
| 1069789-6 | 10/24/2017 | $1,887.00 |
| 1069825-5 | 10/24/2017 | $404.31 |
| 1069845-4 | 10/24/2017 | $200.00 |
| 1064397-9 | 12/11/2017 | $146.00 |
| 1079444-6 | 12/11/2017 | $255.00 |
| 1079448-6 | 12/11/2017 | $3,736.00 |
| 1079462-6 | 12/11/2017 | $14,161.00 |
| 1092402-5 | 12/11/2017 | ($18,298.00) |
| 1002108-15 | 12/15/2017 | $500.00 |
| 1064016-8 | 10/12/2018 | ($152.79) |
| 1064157-8 | 10/24/2018 | $820.51 |
| 1064158-8 | 10/24/2018 | $203.60 |
| 1064161-8 | 10/24/2018 | $1,297.95 |
| 1064165-8 | 10/24/2018 | $343.07 |
| 1064166-8 | 10/24/2018 | $209.71 |
| 1064170-8 | 10/24/2018 | $749.25 |
| 1064182-8 | 10/24/2018 | $203.60 |
| 1064185-8 | 10/24/2018 | $256.54 |
| 1064190-8 | 10/24/2018 | $203.60 |
| 1064191-8 | 10/24/2018 | $204.62 |
| 1064192-8 | 10/24/2018 | $313.54 |

| | | |
|---|---|---|
| **1064193-8** | 10/24/2018 | $203.60 |
| **1064196-8** | 10/24/2018 | $203.60 |
| **1064199-8** | 10/24/2018 | $203.60 |
| **1064302-8** | 10/24/2018 | $203.60 |
| **1064304-8** | 10/24/2018 | $879.55 |
| **1064307-8** | 10/24/2018 | $1,000.69 |
| **1064309-8** | 10/24/2018 | $865.30 |
| **1064312-8** | 10/24/2018 | $1,616.58 |
| **1064313-8** | 10/24/2018 | $2,708.90 |
| **1064317-8** | 10/24/2018 | $602.66 |
| **1064318-8** | 10/24/2018 | $203.60 |
| **1064322-8** | 10/24/2018 | $1,297.95 |
| **1064323-8** | 10/24/2018 | $303.36 |
| **1064329-8** | 10/24/2018 | $252.46 |
| **1064332-8** | 10/24/2018 | $203.60 |
| **1064337-8** | 10/24/2018 | $228.03 |
| **1064341-8** | 10/24/2018 | $519.18 |
| **1064347-8** | 10/24/2018 | $1,297.95 |
| **1064356-8** | 10/24/2018 | $2,628.48 |
| **1064363-8** | 10/24/2018 | $203.60 |
| **1064371-8** | 10/24/2018 | $8,931.79 |
| **1064372-8** | 10/24/2018 | $17,281.57 |
| **1064378-8** | 10/24/2018 | $1,564.67 |
| **1064381-8** | 10/24/2018 | $1,635.93 |
| **1064384-8** | 10/24/2018 | $360.37 |
| **1064385-8** | 10/24/2018 | $203.60 |
| **1064389-8** | 10/24/2018 | $2,212.11 |
| **1064390-8** | 10/24/2018 | $487.62 |
| **1064395-8** | 10/24/2018 | $7,958.72 |
| **1064398-8** | 10/24/2018 | $5,707.93 |
| **1064814-7** | 10/24/2018 | $15,283.00 |
| **1064817-7** | 10/24/2018 | $1,428.00 |
| **1064837-7** | 10/24/2018 | $21,338.30 |
| **1064838-7** | 10/24/2018 | $12,373.79 |
| **1064839-7** | 10/24/2018 | $13,023.27 |
| **1064840-7** | 10/24/2018 | $3,263.71 |
| **1064841-7** | 10/24/2018 | $610.80 |
| **1064844-7** | 10/24/2018 | $2,422.84 |
| **1064845-7** | 10/24/2018 | $4,663.46 |
| **1064846-7** | 10/24/2018 | $12,962.19 |
| **1064847-7** | 10/24/2018 | $11,508.49 |
| **1064848-7** | 10/24/2018 | $3,314.61 |
| **1064849-7** | 10/24/2018 | $2,207.02 |
| **1064850-7** | 10/24/2018 | $4,603.40 |
| **1064851-7** | 10/24/2018 | $2,120.49 |
| **1064852-7** | 10/24/2018 | $4,785.62 |
| **1064853-7** | 10/24/2018 | $4,087.27 |

| | | |
|---|---|---|
| **1064854-7** | 10/24/2018 | $1,948.45 |
| **1064855-7** | 10/24/2018 | $4,077.09 |
| **1064856-7** | 10/24/2018 | $4,118.83 |
| **1064857-7** | 10/24/2018 | $4,672.62 |
| **1064858-7** | 10/24/2018 | $14,590.99 |
| **1064865-7** | 10/24/2018 | $4,029.00 |
| **1069749-6** | 10/24/2018 | $5,836.00 |
| **1069751-6** | 10/24/2018 | $17,070.00 |
| **1069757-6** | 10/24/2018 | $3,578.00 |
| **1069790-6** | 10/24/2018 | $15,300.00 |
| **1069793-6** | 10/24/2018 | $762.00 |
| **1069794-6** | 10/24/2018 | $1,034.00 |
| **1069795-6** | 10/24/2018 | $1,040.00 |
| **1069826-5** | 10/24/2018 | $1,784.55 |
| **1069846-4** | 10/24/2018 | $2,946.00 |
| **1069847-4** | 10/24/2018 | $22,878.00 |
| **1069848-4** | 10/24/2018 | $2,739.00 |
| **1069849-4** | 10/24/2018 | $865.30 |
| **1069850-4** | 10/24/2018 | $1,297.95 |
| **1069886-3** | 10/24/2018 | $1,297.95 |
| **1069887-3** | 10/24/2018 | $13,004.95 |
| **1069888-3** | 10/24/2018 | $974.23 |
| **1069889-3** | 10/24/2018 | $15,809.54 |
| **1069890-3** | 10/24/2018 | $5,720.14 |
| **1069891-3** | 10/24/2018 | $3,270.83 |
| **1069893-3** | 10/24/2018 | $1,737.73 |
| **1069926-3** | 10/24/2018 | $200.00 |
| **1069926-4** | 10/24/2018 | $200.00 |
| **1069927-3** | 10/24/2018 | $233.00 |
| **1069927-4** | 10/24/2018 | $233.00 |
| **1069928-3** | 10/24/2018 | $20,400.00 |
| **1069928-4** | 10/24/2018 | $20,400.00 |
| **1079308-6** | 10/24/2018 | $3,178.00 |
| **1079323-6** | 10/24/2018 | $200.00 |
| **1079428-7** | 10/24/2018 | $14,851.00 |
| **1079430-7** | 10/24/2018 | $200.00 |
| **1079431-7** | 10/24/2018 | $4,216.00 |
| **1079432-7** | 10/24/2018 | $10,706.00 |
| **1079433-7** | 10/24/2018 | $4,912.00 |
| **1079437-7** | 10/24/2018 | $3,656.00 |
| **1079438-7** | 10/24/2018 | $7,631.00 |
| **1079439-7** | 10/24/2018 | $1,391.00 |
| **1079440-7** | 10/24/2018 | $970.00 |
| **1079441-7** | 10/24/2018 | $1,561.00 |
| **1079442-7** | 10/24/2018 | $1,561.00 |
| **1079443-7** | 10/24/2018 | $1,840.00 |
| **1079444-7** | 10/24/2018 | $255.00 |

| | | |
|---|---|---|
| 1079445-6 | 10/24/2018 | $578.00 |
| 1079445-7 | 10/24/2018 | $578.00 |
| 1079446-6 | 10/24/2018 | $612.00 |
| 1079446-7 | 10/24/2018 | $612.00 |
| 1079447-6 | 10/24/2018 | $680.00 |
| 1079447-7 | 10/24/2018 | $680.00 |
| 1079448-7 | 10/24/2018 | $3,736.00 |
| 1079449-6 | 10/24/2018 | $1,227.00 |
| 1079449-7 | 10/24/2018 | $1,227.00 |
| 1079450-6 | 10/24/2018 | $221.00 |
| 1079450-7 | 10/24/2018 | $221.00 |
| 1079451-6 | 10/24/2018 | $257.00 |
| 1079451-7 | 10/24/2018 | $257.00 |
| 1079452-6 | 10/24/2018 | $592.00 |
| 1079452-7 | 10/24/2018 | $592.00 |
| 1079453-6 | 10/24/2018 | $200.00 |
| 1079453-7 | 10/24/2018 | $200.00 |
| 1079454-6 | 10/24/2018 | $254.00 |
| 1079454-7 | 10/24/2018 | $271.00 |
| 1079455-6 | 10/24/2018 | $200.00 |
| 1079455-7 | 10/24/2018 | $200.00 |
| 1079458-6 | 10/24/2018 | $312.00 |
| 1079458-7 | 10/24/2018 | $312.00 |
| 1079459-6 | 10/24/2018 | $208.00 |
| 1079459-7 | 10/24/2018 | $208.00 |
| 1079464-6 | 10/24/2018 | $449.00 |
| 1079464-7 | 10/24/2018 | $449.00 |
| 1090738-6 | 10/24/2018 | $2,867.00 |
| 1090739-6 | 10/24/2018 | $8,029.00 |
| 1090740-6 | 10/24/2018 | $1,771.00 |
| 1090741-6 | 10/24/2018 | $1,096.00 |
| 1090742-6 | 10/24/2018 | $970.00 |
| 1090743-6 | 10/24/2018 | $2,066.00 |
| 1090744-6 | 10/24/2018 | $2,530.00 |
| 1090745-6 | 10/24/2018 | $717.00 |
| 1090746-6 | 10/24/2018 | $632.00 |
| 1090747-6 | 10/24/2018 | $282.00 |
| 1090749-6 | 10/24/2018 | $200.00 |
| 1090755-6 | 10/24/2018 | $19,183.00 |
| 1090756-6 | 10/24/2018 | $1,057.00 |
| 1090757-6 | 10/24/2018 | $751.00 |
| 1090758-6 | 10/24/2018 | $200.00 |
| 1090759-6 | 10/24/2018 | $337.00 |
| 1090760-6 | 10/24/2018 | $748.00 |
| 1091579-6 | 10/24/2018 | $374.00 |
| 1091595-6 | 10/24/2018 | $200.00 |
| 1091596-6 | 10/24/2018 | $200.00 |

| | | |
|---|---|---|
| **1091600-6** | 10/24/2018 | $277.00 |
| **1092530-6** | 10/24/2018 | $1,282.00 |
| **1096633-5** | 10/24/2018 | $948.00 |
| **1064016-9** | 10/30/2018 | $200.00 |
| **1064160-8** | 10/30/2018 | $203.60 |
| **1064162-8** | 10/30/2018 | $1,297.95 |
| **1064164-8** | 10/30/2018 | $1,000.69 |
| **1064167-8** | 10/30/2018 | $439.78 |
| **1064168-8** | 10/30/2018 | $2,944.06 |
| **1064169-8** | 10/30/2018 | $625.05 |
| **1064171-8** | 10/30/2018 | $917.22 |
| **1064172-8** | 10/30/2018 | $692.24 |
| **1064173-8** | 10/30/2018 | $521.22 |
| **1064174-8** | 10/30/2018 | $203.60 |
| **1064175-8** | 10/30/2018 | $1,796.77 |
| **1064176-8** | 10/30/2018 | $1,238.91 |
| **1064177-8** | 10/30/2018 | $203.60 |
| **1064178-8** | 10/30/2018 | $469.30 |
| **1064179-8** | 10/30/2018 | $434.69 |
| **1064180-8** | 10/30/2018 | $203.60 |
| **1064183-8** | 10/30/2018 | $203.60 |
| **1064184-8** | 10/30/2018 | $203.60 |
| **1064186-8** | 10/30/2018 | $387.86 |
| **1064187-8** | 10/30/2018 | $242.28 |
| **1064188-8** | 10/30/2018 | $203.60 |
| **1064189-8** | 10/30/2018 | $602.66 |
| **1064194-8** | 10/30/2018 | $203.60 |
| **1064197-8** | 10/30/2018 | $205.64 |
| **1064198-8** | 10/30/2018 | $203.60 |
| **1064200-8** | 10/30/2018 | $203.60 |
| **1064301-8** | 10/30/2018 | $203.60 |
| **1064303-8** | 10/30/2018 | $203.60 |
| **1064305-8** | 10/30/2018 | $2,593.86 |
| **1064306-8** | 10/30/2018 | $1,860.90 |
| **1064308-8** | 10/30/2018 | $2,633.57 |
| **1064310-8** | 10/30/2018 | $865.30 |
| **1064311-8** | 10/30/2018 | $287.08 |
| **1064314-8** | 10/30/2018 | $6,766.65 |
| **1064315-8** | 10/30/2018 | $7,320.44 |
| **1064316-8** | 10/30/2018 | $746.19 |
| **1064319-8** | 10/30/2018 | $1,297.95 |
| **1064320-8** | 10/30/2018 | $1,297.95 |
| **1064321-8** | 10/30/2018 | $1,297.95 |
| **1064323-8** | 10/30/2018 | ($17.30) |
| **1064324-8** | 10/30/2018 | $657.63 |
| **1064325-8** | 10/30/2018 | $753.32 |
| **1064326-8** | 10/30/2018 | $960.99 |

| | | |
|---|---|---|
| **1064327-8** | 10/30/2018 | $303.36 |
| **1064328-8** | 10/30/2018 | $1,725.51 |
| **1064330-8** | 10/30/2018 | $1,414.00 |
| **1064331-8** | 10/30/2018 | $261.63 |
| **1064333-8** | 10/30/2018 | $203.60 |
| **1064334-8** | 10/30/2018 | $203.60 |
| **1064335-8** | 10/30/2018 | $203.60 |
| **1064336-8** | 10/30/2018 | $203.60 |
| **1064338-8** | 10/30/2018 | $203.60 |
| **1064339-8** | 10/30/2018 | $881.59 |
| **1064340-8** | 10/30/2018 | $830.69 |
| **1064343-8** | 10/30/2018 | $2,424.88 |
| **1064344-8** | 10/30/2018 | $1,297.95 |
| **1064345-8** | 10/30/2018 | $1,028.18 |
| **1064346-8** | 10/30/2018 | $1,436.40 |
| **1064348-8** | 10/30/2018 | $1,297.95 |
| **1064351-8** | 10/30/2018 | $1,730.60 |
| **1064352-8** | 10/30/2018 | $1,297.95 |
| **1064353-8** | 10/30/2018 | $1,297.95 |
| **1064354-8** | 10/30/2018 | $1,649.16 |
| **1064355-8** | 10/30/2018 | $1,344.78 |
| **1064364-8** | 10/30/2018 | $1,297.95 |
| **1064365-8** | 10/30/2018 | $1,827.31 |
| **1064370-8** | 10/30/2018 | $8,810.79 |
| **1064371-8** | 10/30/2018 | $28,056.22 |
| **1064373-8** | 10/30/2018 | $1,297.95 |
| **1064377-8** | 10/30/2018 | $227.01 |
| **1064379-8** | 10/30/2018 | $4,249.13 |
| **1064380-8** | 10/30/2018 | $1,753.00 |
| **1064382-8** | 10/30/2018 | $390.91 |
| **1064383-8** | 10/30/2018 | $348.16 |
| **1064386-8** | 10/30/2018 | $203.60 |
| **1064387-8** | 10/30/2018 | $203.60 |
| **1064388-8** | 10/30/2018 | $203.60 |
| **1064393-8** | 10/30/2018 | $1,297.95 |
| **1064394-8** | 10/30/2018 | $4,266.44 |
| **1064396-8** | 10/30/2018 | $3,663.78 |
| **1064397-8** | 10/30/2018 | $8,642.82 |
| **1064536-8** | 10/30/2018 | $919.25 |
| **1064537-8** | 10/30/2018 | $608.76 |
| **1064538-8** | 10/30/2018 | $1,770.30 |
| **1064539-8** | 10/30/2018 | $465.23 |
| **1064541-8** | 10/30/2018 | $919.25 |
| **1064543-8** | 10/30/2018 | $865.30 |
| **1064544-8** | 10/30/2018 | $585.35 |
| **1064546-8** | 10/30/2018 | $203.60 |
| **1064548-8** | 10/30/2018 | $203.60 |

| | | |
|---|---|---|
| **1064549-8** | 10/30/2018 | $3,839.90 |
| **1064550-8** | 10/30/2018 | $8,944.15 |
| **1064552-8** | 10/30/2018 | $203.60 |
| **1064553-8** | 10/30/2018 | $203.60 |
| **1064554-8** | 10/30/2018 | $203.60 |
| **1064560-8** | 10/30/2018 | $204.62 |
| **1064565-8** | 10/30/2018 | $289.11 |
| **1064568-8** | 10/30/2018 | $654.57 |
| **1064576-8** | 10/30/2018 | $203.60 |
| **1064581-8** | 10/30/2018 | $3,538.00 |
| **1064582-8** | 10/30/2018 | $391.00 |
| **1064583-8** | 10/30/2018 | $544.00 |
| **1064584-8** | 10/30/2018 | $1,095.00 |
| **1064585-8** | 10/30/2018 | $1,474.00 |
| **1064586-8** | 10/30/2018 | $1,258.00 |
| **1064587-8** | 10/30/2018 | $11,407.00 |
| **1064588-8** | 10/30/2018 | $2,720.00 |
| **1064589-8** | 10/30/2018 | $10,948.00 |
| **1064590-8** | 10/30/2018 | $10,612.00 |
| **1064591-8** | 10/30/2018 | $203.60 |
| **1064599-8** | 10/30/2018 | $1,884.32 |
| **1064701-8** | 10/30/2018 | $659.66 |
| **1064702-8** | 10/30/2018 | $597.57 |
| **1064710-8** | 10/30/2018 | $9,604.83 |
| **1064712-8** | 10/30/2018 | $7,565.00 |
| **1064713-8** | 10/30/2018 | $251.45 |
| **1064714-8** | 10/30/2018 | $203.60 |
| **1064716-8** | 10/30/2018 | $321.69 |
| **1064719-8** | 10/30/2018 | $1,448.61 |
| **1064721-8** | 10/30/2018 | $1,289.81 |
| **1064722-8** | 10/30/2018 | $203.60 |
| **1064723-8** | 10/30/2018 | $234.14 |
| **1064735-8** | 10/30/2018 | $865.30 |
| **1064886-7** | 10/30/2018 | $6,072.00 |
| **1064887-7** | 10/30/2018 | $6,528.00 |
| **1064893-7** | 10/30/2018 | $203.60 |
| **1064894-7** | 10/30/2018 | $8,336.40 |
| **1064895-7** | 10/30/2018 | $1,297.95 |
| **1064896-7** | 10/30/2018 | $1,275.55 |
| **1064897-7** | 10/30/2018 | $2,958.31 |
| **1064898-7** | 10/30/2018 | $1,630.84 |
| **1064899-7** | 10/30/2018 | $2,632.55 |
| **1064900-7** | 10/30/2018 | $8,986.90 |
| **1064901-7** | 10/30/2018 | $4,485.31 |
| **1064902-7** | 10/30/2018 | $593.49 |
| **1064903-7** | 10/30/2018 | $1,498.50 |
| **1064904-7** | 10/30/2018 | $3,394.01 |

| | | |
|---|---|---|
| 1064905-7 | 10/30/2018 | $1,829.35 |
| 1064906-7 | 10/30/2018 | $1,270.46 |
| 1064907-7 | 10/30/2018 | $2,306.79 |
| 1064908-7 | 10/30/2018 | $1,698.02 |
| 1064909-7 | 10/30/2018 | $1,441.49 |
| 1064910-7 | 10/30/2018 | $203.60 |
| 1064911-7 | 10/30/2018 | $203.60 |
| 1064913-7 | 10/30/2018 | $2,400.00 |
| 1064915-7 | 10/30/2018 | $2,593.86 |
| 1064916-7 | 10/30/2018 | $5,927.81 |
| 1064917-7 | 10/30/2018 | $11,812.87 |
| 1064919-7 | 10/30/2018 | $4,932.21 |
| 1064920-7 | 10/30/2018 | $1,054.65 |
| 1064921-7 | 10/30/2018 | $203.60 |
| 1064922-7 | 10/30/2018 | $1,297.95 |
| 1064923-7 | 10/30/2018 | $993.57 |
| 1064924-7 | 10/30/2018 | $1,597.24 |
| 1064925-7 | 10/30/2018 | $203.60 |
| 1064926-7 | 10/30/2018 | $4,425.25 |
| 1064927-7 | 10/30/2018 | $12,257.74 |
| 1064928-7 | 10/30/2018 | $1,297.95 |
| 1064929-7 | 10/30/2018 | $2,242.65 |
| 1064930-7 | 10/30/2018 | $1,297.95 |
| 1064931-7 | 10/30/2018 | $1,297.95 |
| 1064932-7 | 10/30/2018 | $346.12 |
| 1064933-7 | 10/30/2018 | $3,258.62 |
| 1064934-7 | 10/30/2018 | $1,555.50 |
| 1064935-7 | 10/30/2018 | $2,749.62 |
| 1064936-7 | 10/30/2018 | $667.81 |
| 1064937-7 | 10/30/2018 | $654.57 |
| 1064938-7 | 10/30/2018 | $1,883.30 |
| 1064939-7 | 10/30/2018 | $570.00 |
| 1064940-7 | 10/30/2018 | $8,144.00 |
| 1064943-7 | 10/30/2018 | $394.00 |
| 1064944-7 | 10/30/2018 | $233.00 |
| 1069806-6 | 10/30/2018 | $2,500.00 |
| 1069807-6 | 10/30/2018 | $1,000.00 |
| 1069808-6 | 10/30/2018 | $11,248.90 |
| 1069814-6 | 10/30/2018 | $2,595.90 |
| 1069816-6 | 10/30/2018 | $381.00 |
| 1069829-5 | 10/30/2018 | $5,479.00 |
| 1069830-5 | 10/30/2018 | $2,018.00 |
| 1069831-5 | 10/30/2018 | $2,267.09 |
| 1069832-5 | 10/30/2018 | $1,168.66 |
| 1069834-5 | 10/30/2018 | $5,191.80 |
| 1069853-4 | 10/30/2018 | $200.00 |
| 1069854-4 | 10/30/2018 | $17,600.20 |

| | | |
|---|---|---|
| **1069855-4** | 10/30/2018 | $6,776.00 |
| **1069856-4** | 10/30/2018 | $8,036.00 |
| **1069857-4** | 10/30/2018 | $6,269.86 |
| **1069860-4** | 10/30/2018 | $4,092.36 |
| **1069862-4** | 10/30/2018 | $1,888.39 |
| **1069864-4** | 10/30/2018 | $6,645.50 |
| **1069865-4** | 10/30/2018 | $23,639.32 |
| **1069895-3** | 10/30/2018 | $7,532.00 |
| **1069896-3** | 10/30/2018 | $5,191.80 |
| **1069897-3** | 10/30/2018 | $7,225.76 |
| **1069898-3** | 10/30/2018 | $1,250.00 |
| **1069945-2** | 10/30/2018 | $2,543.98 |
| **1069966-1** | 10/30/2018 | $200.00 |
| **1069972-1** | 10/30/2018 | $7,548.00 |
| **1002108-16** | 12/14/2018 | $500.00 |
| **1064737-8** | 1/28/2019 | $1,999.35 |
| **1064738-8** | 1/28/2019 | $3,426.59 |
| **1064744-8** | 1/28/2019 | $6,405.26 |
| **1064746-8** | 1/28/2019 | $1,700.00 |
| **1064747-8** | 1/28/2019 | $1,700.00 |
| **1064748-8** | 1/28/2019 | $6,783.00 |
| **1064749-8** | 1/28/2019 | $4,151.00 |
| **1064750-8** | 1/28/2019 | $39,953.00 |
| **1064751-8** | 1/28/2019 | $17,889.00 |
| **1064752-8** | 1/28/2019 | $27,999.00 |
| **1064753-8** | 1/28/2019 | $9,455.00 |
| **1064771-8** | 1/28/2019 | $2,992.00 |
| **1064772-8** | 1/28/2019 | $11,908.00 |
| **1064773-8** | 1/28/2019 | $680.00 |
| **1064775-8** | 1/28/2019 | $8,449.00 |
| **1064776-8** | 1/28/2019 | $952.00 |
| **1064778-8** | 1/28/2019 | $2,873.00 |
| **1064779-8** | 1/28/2019 | $675.00 |
| **1064789-8** | 1/28/2019 | $1,490.35 |
| **1064790-8** | 1/28/2019 | $828.65 |
| **1064791-8** | 1/28/2019 | $1,713.25 |
| **1064792-8** | 1/28/2019 | $899.91 |
| **1064793-8** | 1/28/2019 | $773.68 |
| **1064796-8** | 1/28/2019 | $865.30 |
| **1064797-8** | 1/28/2019 | $865.30 |
| **1064798-8** | 1/28/2019 | $865.30 |
| **1064951-7** | 1/28/2019 | $39,729.00 |
| **1064952-7** | 1/28/2019 | $40,460.00 |
| **1064953-7** | 1/28/2019 | $24,568.00 |
| **1064956-7** | 1/28/2019 | $419.00 |
| **1064957-7** | 1/28/2019 | $200.00 |
| **1064959-7** | 1/28/2019 | $486.00 |

| | | |
|---|---|---|
| 1064960-7 | 1/28/2019 | $1,972.00 |
| 1064961-7 | 1/28/2019 | $481.00 |
| 1064962-7 | 1/28/2019 | $3,067.00 |
| 1064964-7 | 1/28/2019 | $1,445.00 |
| 1064971-7 | 1/28/2019 | $4,830.00 |
| 1069727-6 | 1/28/2019 | ($74.31) |
| 1069819-6 | 1/28/2019 | $2,429.97 |
| 1069820-6 | 1/28/2019 | $1,297.95 |
| 1069835-5 | 1/28/2019 | $10,535.00 |
| 1069865-4 | 1/28/2019 | $14,810.68 |
| 1069866-4 | 1/28/2019 | $203.60 |
| 1069880-3 | 1/28/2019 | ($136.41) |
| 1069882-3 | 1/28/2019 | ($129.29) |
| 1069883-3 | 1/28/2019 | ($142.52) |
| 1069900-3 | 1/28/2019 | $200.00 |
| 1069901-3 | 1/28/2019 | $200.00 |
| 1069902-3 | 1/28/2019 | $200.00 |
| 1069903-3 | 1/28/2019 | $200.00 |
| 1069904-3 | 1/28/2019 | $204.00 |
| 1069905-3 | 1/28/2019 | $200.00 |
| 1069907-3 | 1/28/2019 | $200.00 |
| 1069908-3 | 1/28/2019 | $204.00 |
| 1069909-3 | 1/28/2019 | $200.00 |
| 1069910-3 | 1/28/2019 | $200.00 |
| 1069911-3 | 1/28/2019 | $200.00 |
| 1069913-3 | 1/28/2019 | $200.00 |
| 1069914-3 | 1/28/2019 | $200.00 |
| 1069915-3 | 1/28/2019 | $204.00 |
| 1069918-3 | 1/28/2019 | $1,792.79 |
| 1069919-3 | 1/28/2019 | $203.60 |
| 1069921-3 | 1/28/2019 | $1,040.40 |
| 1069922-3 | 1/28/2019 | $203.60 |
| 1069949-2 | 1/28/2019 | $22,400.00 |
| 1079461-6 | 1/28/2019 | $808.00 |
| 1079463-6 | 1/28/2019 | $1,343.00 |
| 1093357-5 | 1/28/2019 | $300.00 |
| 1064745-8 | 1/30/2019 | $548.70 |
| 1064780-8 | 1/30/2019 | $30,072.00 |
| 1064781-8 | 1/30/2019 | $2,074.00 |
| 1064782-8 | 1/30/2019 | $8,602.00 |
| 1064783-8 | 1/30/2019 | $5,066.00 |
| 1064784-8 | 1/30/2019 | $4,267.00 |
| 1064786-8 | 1/30/2019 | $18,855.40 |
| 1064787-8 | 1/30/2019 | $2,269.12 |
| 1064788-8 | 1/30/2019 | $1,903.66 |
| 1064794-8 | 1/30/2019 | $3,008.19 |
| 1064795-8 | 1/30/2019 | $2,855.49 |

| | | |
|---|---|---|
| **1064800-8** | 1/30/2019 | $2,812.73 |
| **1064801-8** | 1/30/2019 | $205.64 |
| **1064802-8** | 1/30/2019 | $237.19 |
| **1064803-8** | 1/30/2019 | $22,338.00 |
| **1064805-8** | 1/30/2019 | $10,727.00 |
| **1064807-8** | 1/30/2019 | $17,074.00 |
| **1064808-8** | 1/30/2019 | $200.00 |
| **1064974-7** | 1/30/2019 | $3,291.00 |
| **1066564-5** | 1/30/2019 | $775.72 |
| **1066566-5** | 1/30/2019 | $2,056.36 |
| **1069714-7** | 1/30/2019 | $1,446.58 |
| **1069715-7** | 1/30/2019 | $1,560.59 |
| **1069718-7** | 1/30/2019 | $1,663.00 |
| **1069719-7** | 1/30/2019 | $5,754.75 |
| **1069721-7** | 1/30/2019 | $733.98 |
| **1069725-8** | 1/30/2019 | $1,824.26 |
| **1069730-7** | 1/30/2019 | $7,847.00 |
| **1069731-7** | 1/30/2019 | $12,546.00 |
| **1069732-7** | 1/30/2019 | $680.00 |
| **1069733-7** | 1/30/2019 | $1,700.00 |
| **1069735-7** | 1/30/2019 | $6,246.00 |
| **1069736-7** | 1/30/2019 | $2,698.00 |
| **1069737-7** | 1/30/2019 | $12,233.00 |
| **1069738-7** | 1/30/2019 | $2,338.00 |
| **1069739-7** | 1/30/2019 | $31,210.00 |
| **1069740-7** | 1/30/2019 | $3,837.00 |
| **1069741-7** | 1/30/2019 | $42,162.00 |
| **1069823-6** | 1/30/2019 | $15,276.00 |
| **1069824-6** | 1/30/2019 | $1,297.95 |
| **1069836-5** | 1/30/2019 | $3,445.93 |
| **1069839-5** | 1/30/2019 | $200.00 |
| **1069840-5** | 1/30/2019 | $6,234.00 |
| **1069870-4** | 1/30/2019 | $2,018.00 |
| **1069871-4** | 1/30/2019 | $51,918.00 |
| **1069875-4** | 1/30/2019 | $27,689.60 |
| **1069877-4** | 1/30/2019 | $22,643.00 |
| **1069880-4** | 1/30/2019 | $278.93 |
| **1069881-4** | 1/30/2019 | $1,297.95 |
| **1069884-4** | 1/30/2019 | $5,191.80 |
| **1069906-3** | 1/30/2019 | $245.00 |
| **1069912-3** | 1/30/2019 | $212.00 |
| **1069924-3** | 1/30/2019 | $299.00 |
| **1069925-3** | 1/30/2019 | $200.00 |
| **1069929-3** | 1/30/2019 | $200.00 |
| **1069930-3** | 1/30/2019 | $562.00 |
| **1069931-3** | 1/30/2019 | $200.00 |
| **1069932-3** | 1/30/2019 | $225.00 |

| | | |
|---|---|---|
| 1069933-3 | 1/30/2019 | $343.00 |
| 1069934-3 | 1/30/2019 | $7,547.00 |
| 1069936-3 | 1/30/2019 | $255.00 |
| 1069937-3 | 1/30/2019 | $200.00 |
| 1069938-3 | 1/30/2019 | $34,438.94 |
| 1069951-2 | 1/30/2019 | $8,921.75 |
| 1069952-2 | 1/30/2019 | $4,179.91 |
| 1069953-2 | 1/30/2019 | $2,483.92 |
| 1069954-2 | 1/30/2019 | $34,915.36 |
| 1069955-2 | 1/30/2019 | $969.14 |
| 1069956-2 | 1/30/2019 | $775.72 |
| 1069957-2 | 1/30/2019 | $2,155.11 |
| 1069958-2 | 1/30/2019 | $1,644.07 |
| 1069959-2 | 1/30/2019 | $2,605.06 |
| 1069960-2 | 1/30/2019 | $3,556.50 |
| 1069962-2 | 1/30/2019 | $2,760.00 |
| 1069963-2 | 1/30/2019 | $6,114.00 |
| 1070089-7 | 1/30/2019 | $54,968.00 |
| 1070097-7 | 1/30/2019 | $58,657.00 |
| 1079309-6 | 1/30/2019 | $200.00 |
| 1079460-6 | 1/30/2019 | $478.00 |
| 1090761-6 | 1/30/2019 | $5,780.00 |
| 1091536-7 | 1/30/2019 | $200.00 |
| 1093402-5 | 1/30/2019 | $1,833.00 |
| 1093403-5 | 1/30/2019 | $1,833.00 |
| 1093404-5 | 1/30/2019 | $1,833.00 |
| 1064809-8 | 2/28/2019 | $1,297.95 |
| 1064810-8 | 2/28/2019 | $865.30 |
| 1064811-8 | 2/28/2019 | $865.30 |
| 1064813-8 | 2/28/2019 | $203.60 |
| 1064814-8 | 2/28/2019 | $15,283.00 |
| 1064817-8 | 2/28/2019 | $1,428.00 |
| 1064819-8 | 2/28/2019 | $24,567.39 |
| 1064820-8 | 2/28/2019 | $1,297.95 |
| 1064835-8 | 2/28/2019 | $11,934.01 |
| 1064840-8 | 2/28/2019 | $3,263.71 |
| 1064845-8 | 2/28/2019 | $4,663.46 |
| 1064848-8 | 2/28/2019 | $3,314.61 |
| 1066250-8 | 2/28/2019 | $6,000.00 |
| 1066565-5 | 2/28/2019 | $969.14 |
| 1069725-7 | 2/28/2019 | $1,824.26 |
| 1069743-7 | 2/28/2019 | $6,480.00 |
| 1069744-7 | 2/28/2019 | $376.00 |
| 1069745-7 | 2/28/2019 | $8,500.00 |
| 1069749-7 | 2/28/2019 | $5,836.00 |
| 1069750-7 | 2/28/2019 | $200.00 |
| 1069751-7 | 2/28/2019 | $17,070.00 |

| | | |
|---|---|---|
| **1069753-7** | 2/28/2019 | $293.00 |
| **1069755-7** | 2/28/2019 | $592.00 |
| **1069757-7** | 2/28/2019 | $3,578.00 |
| **1069758-7** | 2/28/2019 | $1,542.00 |
| **1069759-7** | 2/28/2019 | $558.00 |
| **1069760-7** | 2/28/2019 | $2,347.00 |
| **1069761-7** | 2/28/2019 | $270.00 |
| **1069762-7** | 2/28/2019 | $962.00 |
| **1069763-7** | 2/28/2019 | $1,642.00 |
| **1069764-7** | 2/28/2019 | $200.00 |
| **1069765-7** | 2/28/2019 | $938.00 |
| **1069771-7** | 2/28/2019 | $375.64 |
| **1069772-7** | 2/28/2019 | $439.78 |
| **1069773-7** | 2/28/2019 | $203.60 |
| **1069774-7** | 2/28/2019 | $259.59 |
| **1069775-7** | 2/28/2019 | $203.60 |
| **1069776-7** | 2/28/2019 | $398.04 |
| **1069777-7** | 2/28/2019 | $511.04 |
| **1069778-7** | 2/28/2019 | $203.60 |
| **1069779-7** | 2/28/2019 | $203.60 |
| **1069780-7** | 2/28/2019 | $203.60 |
| **1069781-7** | 2/28/2019 | $467.26 |
| **1069782-7** | 2/28/2019 | $242.28 |
| **1069783-7** | 2/28/2019 | $412.29 |
| **1069784-7** | 2/28/2019 | $203.60 |
| **1069789-7** | 2/28/2019 | $1,887.00 |
| **1069790-7** | 2/28/2019 | $15,300.00 |
| **1069791-7** | 2/28/2019 | $200.00 |
| **1069793-7** | 2/28/2019 | $762.00 |
| **1069794-7** | 2/28/2019 | $1,034.00 |
| **1069795-7** | 2/28/2019 | $1,040.00 |
| **1069812-7** | 2/28/2019 | $200.00 |
| **1069813-7** | 2/28/2019 | $371.00 |
| **1069825-6** | 2/28/2019 | $625.00 |
| **1069826-6** | 2/28/2019 | $1,784.55 |
| **1069878-4** | 2/28/2019 | $5,960.39 |
| **1069882-4** | 2/28/2019 | $331.87 |
| **1069883-4** | 2/28/2019 | $234.14 |
| **1069886-4** | 2/28/2019 | $1,297.98 |
| **1069888-4** | 2/28/2019 | $974.23 |
| **1069889-4** | 2/28/2019 | $15,809.54 |
| **1069890-4** | 2/28/2019 | $5,720.14 |
| **1069891-4** | 2/28/2019 | $3,270.83 |
| **1069893-4** | 2/28/2019 | $1,702.11 |
| **1069939-3** | 2/28/2019 | $1,644.07 |
| **1069940-3** | 2/28/2019 | $2,605.06 |
| **1069941-3** | 2/28/2019 | $3,556.89 |

| | | |
|---|---|---|
| **1091536-6** | 2/28/2019 | $200.00 |
| **1069886-4** | 3/1/2019 | ($0.03) |
| **1069893-4** | 3/1/2019 | $35.62 |
| **1064016-10** | 3/29/2019 | $200.00 |
| **1064157-9** | 3/29/2019 | $820.51 |
| **1064158-9** | 3/29/2019 | $203.60 |
| **1064160-9** | 3/29/2019 | $203.60 |
| **1064161-9** | 3/29/2019 | $1,297.95 |
| **1064162-9** | 3/29/2019 | $1,297.95 |
| **1064164-9** | 3/29/2019 | $1,000.69 |
| **1064165-9** | 3/29/2019 | $343.07 |
| **1064166-9** | 3/29/2019 | $209.71 |
| **1064167-9** | 3/29/2019 | $439.78 |
| **1064168-9** | 3/29/2019 | $2,944.06 |
| **1064169-9** | 3/29/2019 | $625.05 |
| **1064170-9** | 3/29/2019 | $749.25 |
| **1064171-9** | 3/29/2019 | $917.22 |
| **1064172-9** | 3/29/2019 | $692.24 |
| **1064173-9** | 3/29/2019 | $521.22 |
| **1064174-9** | 3/29/2019 | $203.60 |
| **1064175-9** | 3/29/2019 | $1,796.77 |
| **1064176-9** | 3/29/2019 | $1,238.91 |
| **1064177-9** | 3/29/2019 | $203.60 |
| **1064178-9** | 3/29/2019 | $469.30 |
| **1064179-9** | 3/29/2019 | $434.69 |
| **1064180-9** | 3/29/2019 | $203.60 |
| **1064182-9** | 3/29/2019 | $203.60 |
| **1064183-9** | 3/29/2019 | $203.60 |
| **1064184-9** | 3/29/2019 | $203.60 |
| **1064185-9** | 3/29/2019 | $256.54 |
| **1064186-9** | 3/29/2019 | $387.86 |
| **1064187-9** | 3/29/2019 | $242.28 |
| **1064188-9** | 3/29/2019 | $203.60 |
| **1064189-9** | 3/29/2019 | $602.66 |
| **1064190-9** | 3/29/2019 | $203.60 |
| **1064191-9** | 3/29/2019 | $204.62 |
| **1064192-9** | 3/29/2019 | $313.54 |
| **1064193-9** | 3/29/2019 | $203.60 |
| **1064194-9** | 3/29/2019 | $203.60 |
| **1064196-9** | 3/29/2019 | $203.60 |
| **1064197-9** | 3/29/2019 | $205.64 |
| **1064198-9** | 3/29/2019 | $203.60 |
| **1064199-9** | 3/29/2019 | $203.60 |
| **1064200-9** | 3/29/2019 | $203.60 |
| **1064301-9** | 3/29/2019 | $203.60 |
| **1064302-9** | 3/29/2019 | $203.60 |
| **1064303-9** | 3/29/2019 | $203.60 |

| | | |
|---|---|---|
| **1064304-9** | 3/29/2019 | $879.55 |
| **1064305-9** | 3/29/2019 | $2,593.86 |
| **1064306-9** | 3/29/2019 | $1,860.90 |
| **1064307-9** | 3/29/2019 | $1,000.69 |
| **1064308-9** | 3/29/2019 | $2,633.57 |
| **1064309-9** | 3/29/2019 | $865.30 |
| **1064310-9** | 3/29/2019 | $865.30 |
| **1064311-9** | 3/29/2019 | $287.08 |
| **1064312-9** | 3/29/2019 | $1,616.58 |
| **1064313-9** | 3/29/2019 | $2,708.90 |
| **1064314-9** | 3/29/2019 | $6,766.65 |
| **1064315-9** | 3/29/2019 | $7,320.44 |
| **1064316-9** | 3/29/2019 | $746.19 |
| **1064317-9** | 3/29/2019 | $602.66 |
| **1064318-9** | 3/29/2019 | $203.60 |
| **1064319-9** | 3/29/2019 | $1,297.95 |
| **1064320-9** | 3/29/2019 | $1,297.95 |
| **1064321-9** | 3/29/2019 | $1,297.95 |
| **1064322-9** | 3/29/2019 | $1,297.95 |
| **1064323-9** | 3/29/2019 | $286.06 |
| **1064324-9** | 3/29/2019 | $657.63 |
| **1064325-9** | 3/29/2019 | $753.32 |
| **1064326-9** | 3/29/2019 | $960.99 |
| **1064327-9** | 3/29/2019 | $303.36 |
| **1064328-9** | 3/29/2019 | $1,725.51 |
| **1064329-9** | 3/29/2019 | $252.46 |
| **1064330-9** | 3/29/2019 | $1,414.00 |
| **1064331-9** | 3/29/2019 | $261.63 |
| **1064332-9** | 3/29/2019 | $203.60 |
| **1064333-9** | 3/29/2019 | $203.60 |
| **1064334-9** | 3/29/2019 | $203.60 |
| **1064335-9** | 3/29/2019 | $203.60 |
| **1064336-9** | 3/29/2019 | $203.60 |
| **1064338-9** | 3/29/2019 | $203.60 |
| **1064339-9** | 3/29/2019 | $881.59 |
| **1064340-9** | 3/29/2019 | $830.69 |
| **1064341-9** | 3/29/2019 | $519.18 |
| **1064343-9** | 3/29/2019 | $2,424.88 |
| **1064344-9** | 3/29/2019 | $1,297.95 |
| **1064345-9** | 3/29/2019 | $1,028.18 |
| **1064346-9** | 3/29/2019 | $1,436.40 |
| **1064347-9** | 3/29/2019 | $1,297.95 |
| **1064348-9** | 3/29/2019 | $1,297.95 |
| **1064351-9** | 3/29/2019 | $1,730.60 |
| **1064352-9** | 3/29/2019 | $1,297.95 |
| **1064353-9** | 3/29/2019 | $1,297.95 |
| **1064354-9** | 3/29/2019 | $1,649.16 |

| | | |
|---|---|---|
| 1064355-9 | 3/29/2019 | $1,344.78 |
| 1064356-9 | 3/29/2019 | $2,628.48 |
| 1064363-9 | 3/29/2019 | $203.60 |
| 1064364-9 | 3/29/2019 | $1,297.95 |
| 1064365-9 | 3/29/2019 | $1,827.31 |
| 1064370-9 | 3/29/2019 | $8,810.79 |
| 1064371-9 | 3/29/2019 | $36,988.01 |
| 1064372-9 | 3/29/2019 | $17,281.57 |
| 1064373-9 | 3/29/2019 | $1,297.95 |
| 1064377-9 | 3/29/2019 | $227.01 |
| 1064378-9 | 3/29/2019 | $1,564.67 |
| 1064379-9 | 3/29/2019 | $4,249.13 |
| 1064380-9 | 3/29/2019 | $1,753.00 |
| 1064381-9 | 3/29/2019 | $1,635.93 |
| 1064383-9 | 3/29/2019 | $348.16 |
| 1064386-9 | 3/29/2019 | $203.60 |
| 1064387-9 | 3/29/2019 | $203.60 |
| 1064389-9 | 3/29/2019 | $2,212.11 |
| 1064390-9 | 3/29/2019 | $487.62 |
| 1064392-9 | 3/29/2019 | $7,787.70 |
| 1064393-9 | 3/29/2019 | $1,297.95 |
| 1064394-9 | 3/29/2019 | $4,266.44 |
| 1064395-9 | 3/29/2019 | $7,958.72 |
| 1064396-9 | 3/29/2019 | $3,663.78 |
| 1064397-9 | 3/29/2019 | $7,398.47 |
| 1064382-9 | 5/17/2019 | $381.41 |
| 1064384-9 | 5/17/2019 | $360.37 |
| 1064385-9 | 5/17/2019 | $203.60 |
| 1064836-8 | 5/17/2019 | $13,550.60 |
| 1064837-8 | 5/17/2019 | $21,338.30 |
| 1064838-8 | 5/17/2019 | $12,373.79 |
| 1064839-8 | 5/17/2019 | $13,023.27 |
| 1064841-8 | 5/17/2019 | $610.80 |
| 1064842-8 | 5/17/2019 | $1,688.86 |
| 1064843-8 | 5/17/2019 | $6,301.42 |
| 1064844-8 | 5/17/2019 | $2,422.84 |
| 1064846-8 | 5/17/2019 | $12,962.19 |
| 1064847-8 | 5/17/2019 | $11,508.49 |
| 1064849-8 | 5/17/2019 | $2,207.02 |
| 1064850-8 | 5/17/2019 | $4,603.40 |
| 1064851-8 | 5/17/2019 | $2,120.49 |
| 1064852-8 | 5/17/2019 | $4,785.62 |
| 1064853-8 | 5/17/2019 | $4,087.27 |
| 1064854-8 | 5/17/2019 | $1,948.45 |
| 1064855-8 | 5/17/2019 | $4,077.09 |
| 1064856-8 | 5/17/2019 | $4,118.83 |
| 1064857-8 | 5/17/2019 | $4,672.62 |

| | | |
|---|---|---|
| 1064858-8 | 5/17/2019 | $14,592.01 |
| 1064865-8 | 5/17/2019 | $4,029.00 |
| 1064873-8 | 5/17/2019 | $756.37 |
| 1064874-8 | 5/17/2019 | $702.42 |
| 1064876-8 | 5/17/2019 | $662.72 |
| 1064877-8 | 5/17/2019 | $203.60 |
| 1069808-7 | 5/17/2019 | $11,248.90 |
| 1069845-5 | 5/17/2019 | $200.00 |
| 1069846-5 | 5/17/2019 | $2,946.00 |
| 1069847-5 | 5/17/2019 | $22,878.00 |
| 1069848-5 | 5/17/2019 | $2,739.00 |
| 1069849-5 | 5/17/2019 | $865.30 |
| 1069850-5 | 5/17/2019 | $1,297.95 |
| 1069895-4 | 5/17/2019 | $7,532.00 |
| 1064337-9 | 5/31/2019 | $228.03 |
| 1064388-9 | 5/31/2019 | $203.60 |
| 1064398-9 | 5/31/2019 | $5,707.93 |
| 1064402-9 | 5/31/2019 | $203.60 |
| 1064403-9 | 5/31/2019 | $203.60 |
| 1064405-9 | 5/31/2019 | $345.10 |
| 1064406-9 | 5/31/2019 | $203.60 |
| 1064407-9 | 5/31/2019 | $755.36 |
| 1064408-9 | 5/31/2019 | $3,492.76 |
| 1064409-9 | 5/31/2019 | $731.94 |
| 1064410-9 | 5/31/2019 | $481.51 |
| 1064411-9 | 5/31/2019 | $473.37 |
| 1064412-9 | 5/31/2019 | $261.63 |
| 1064413-9 | 5/31/2019 | $275.88 |
| 1064414-9 | 5/31/2019 | $331.87 |
| 1064415-9 | 5/31/2019 | $336.96 |
| 1064416-9 | 5/31/2019 | $387.86 |
| 1064417-9 | 5/31/2019 | $617.93 |
| 1064418-9 | 5/31/2019 | $272.82 |
| 1064419-9 | 5/31/2019 | $2,057.38 |
| 1064420-9 | 5/31/2019 | $471.33 |
| 1064421-9 | 5/31/2019 | $203.60 |
| 1064422-9 | 5/31/2019 | $291.15 |
| 1064423-9 | 5/31/2019 | $203.60 |
| 1064424-9 | 5/31/2019 | $256.54 |
| 1064425-9 | 5/31/2019 | $203.60 |
| 1064426-9 | 5/31/2019 | $221.92 |
| 1064427-9 | 5/31/2019 | $203.60 |
| 1064428-9 | 5/31/2019 | $417.38 |
| 1064429-9 | 5/31/2019 | $203.60 |
| 1064430-9 | 5/31/2019 | $346.12 |
| 1064431-9 | 5/31/2019 | $203.60 |
| 1064432-9 | 5/31/2019 | $252.46 |

| | | |
|---|---|---|
| **1064433-9** | 5/31/2019 | $258.57 |
| **1064434-9** | 5/31/2019 | $203.60 |
| **1064436-9** | 5/31/2019 | $913.15 |
| **1064437-9** | 5/31/2019 | $624.03 |
| **1064438-9** | 5/31/2019 | $277.91 |
| **1064439-9** | 5/31/2019 | $203.60 |
| **1064440-9** | 5/31/2019 | $345.10 |
| **1064441-9** | 5/31/2019 | $203.60 |
| **1064442-9** | 5/31/2019 | $852.07 |
| **1064443-9** | 5/31/2019 | $4,428.30 |
| **1064450-9** | 5/31/2019 | $1,774.37 |
| **1064452-9** | 5/31/2019 | $1,297.95 |
| **1064453-9** | 5/31/2019 | $1,943.36 |
| **1064455-9** | 5/31/2019 | $1,297.95 |
| **1064467-9** | 5/31/2019 | $294.20 |
| **1064468-9** | 5/31/2019 | $702.42 |
| **1064469-9** | 5/31/2019 | $1,406.88 |
| **1064470-9** | 5/31/2019 | $603.67 |
| **1064471-9** | 5/31/2019 | $588.40 |
| **1064472-9** | 5/31/2019 | $676.97 |
| **1064473-9** | 5/31/2019 | $666.79 |
| **1064474-9** | 5/31/2019 | $1,742.82 |
| **1064475-9** | 5/31/2019 | $2,691.59 |
| **1064476-9** | 5/31/2019 | $712.60 |
| **1064477-9** | 5/31/2019 | $495.77 |
| **1064478-9** | 5/31/2019 | $862.25 |
| **1064479-9** | 5/31/2019 | $203.60 |
| **1064480-9** | 5/31/2019 | $203.60 |
| **1064481-9** | 5/31/2019 | $588.40 |
| **1064482-9** | 5/31/2019 | $203.60 |
| **1064483-9** | 5/31/2019 | $203.60 |
| **1064484-9** | 5/31/2019 | $279.95 |
| **1064485-9** | 5/31/2019 | $441.81 |
| **1064486-9** | 5/31/2019 | $2,291.52 |
| **1064487-9** | 5/31/2019 | $3,061.13 |
| **1064488-9** | 5/31/2019 | $2,175.47 |
| **1064489-9** | 5/31/2019 | $1,530.05 |
| **1064490-9** | 5/31/2019 | $929.43 |
| **1064492-9** | 5/31/2019 | $203.60 |
| **1064493-9** | 5/31/2019 | $360.37 |
| **1064494-9** | 5/31/2019 | $1,701.08 |
| **1064495-9** | 5/31/2019 | $2,078.76 |
| **1064496-9** | 5/31/2019 | $1,104.53 |
| **1064498-9** | 5/31/2019 | $516.13 |
| **1064499-9** | 5/31/2019 | $203.60 |
| **1064500-9** | 5/31/2019 | $257.55 |
| **1064501-9** | 5/31/2019 | $449.96 |

| | | |
|---|---|---|
| **1064502-9** | 5/31/2019 | $595.53 |
| **1064503-9** | 5/31/2019 | $1,381.43 |
| **1064504-9** | 5/31/2019 | $885.66 |
| **1064505-10** | 5/31/2019 | $1,616.58 |
| **1064506-9** | 5/31/2019 | $1,301.00 |
| **1064507-9** | 5/31/2019 | $1,297.95 |
| **1064508-9** | 5/31/2019 | $736.01 |
| **1064510-9** | 5/31/2019 | $1,297.95 |
| **1064511-9** | 5/31/2019 | $203.60 |
| **1064512-9** | 5/31/2019 | $439.78 |
| **1064513-9** | 5/31/2019 | $203.60 |
| **1064514-9** | 5/31/2019 | $210.73 |
| **1064515-9** | 5/31/2019 | $203.60 |
| **1064516-9** | 5/31/2019 | $309.47 |
| **1064517-9** | 5/31/2019 | $408.22 |
| **1064519-9** | 5/31/2019 | $543.61 |
| **1064520-9** | 5/31/2019 | $2,078.76 |
| **1064536-9** | 5/31/2019 | $919.25 |
| **1064537-9** | 5/31/2019 | $608.76 |
| **1064538-9** | 5/31/2019 | $1,770.30 |
| **1064539-9** | 5/31/2019 | $465.23 |
| **1064541-9** | 5/31/2019 | $919.25 |
| **1064542-9** | 5/31/2019 | $200.00 |
| **1064578-9** | 5/31/2019 | $200.00 |
| **1064579-9** | 5/31/2019 | $200.00 |
| **1064580-9** | 5/31/2019 | $1,105.00 |
| **1064581-9** | 5/31/2019 | $3,538.00 |
| **1064582-9** | 5/31/2019 | $391.00 |
| **1064583-9** | 5/31/2019 | $544.00 |
| **1064584-9** | 5/31/2019 | $1,095.00 |
| **1064585-9** | 5/31/2019 | $1,474.00 |
| **1064586-9** | 5/31/2019 | $1,258.00 |
| **1064587-9** | 5/31/2019 | $11,407.00 |
| **1064588-9** | 5/31/2019 | $2,720.00 |
| **1064589-9** | 5/31/2019 | $10,948.00 |
| **1064590-9** | 5/31/2019 | $13,260.00 |
| **1064886-8** | 5/31/2019 | $6,072.00 |
| **1069805-7** | 5/31/2019 | $625.00 |
| **1069810-7** | 5/31/2019 | $203.60 |
| **1069811-7** | 5/31/2019 | $203.60 |
| **1069853-5** | 5/31/2019 | $200.00 |
| **1069854-5** | 5/31/2019 | $17,600.20 |
| **1069855-5** | 5/31/2019 | $6,776.00 |
| **1069856-5** | 5/31/2019 | $8,036.00 |
| **1069857-5** | 5/31/2019 | $6,269.86 |
| **1069860-5** | 5/31/2019 | $4,195.18 |
| **1069862-5** | 5/31/2019 | $1,819.17 |

| | | |
|---|---|---|
| 1069896-4 | 5/31/2019 | $5,191.80 |
| 1069897-4 | 5/31/2019 | $7,225.76 |
| 1069945-3 | 5/31/2019 | $2,543.98 |
| 1069966-2 | 5/31/2019 | $194.69 |
| 1064509-9 | 6/28/2019 | $842.90 |
| 1064543-9 | 6/28/2019 | $865.30 |
| 1064544-9 | 6/28/2019 | $521.22 |
| 1064545-9 | 6/28/2019 | $36,720.00 |
| 1064546-9 | 6/28/2019 | $369.53 |
| 1064548-9 | 6/28/2019 | $203.60 |
| 1064549-9 | 6/28/2019 | $3,664.80 |
| 1064550-9 | 6/28/2019 | $8,944.15 |
| 1064552-9 | 6/28/2019 | $203.60 |
| 1064553-9 | 6/28/2019 | $203.60 |
| 1064554-9 | 6/28/2019 | $503.91 |
| 1064560-9 | 6/28/2019 | $203.60 |
| 1064565-9 | 6/28/2019 | $241.27 |
| 1064568-9 | 6/28/2019 | $546.67 |
| 1064576-9 | 6/28/2019 | $203.60 |
| 1064577-9 | 6/28/2019 | $200.00 |
| 1064591-9 | 6/28/2019 | $203.60 |
| 1064599-9 | 6/28/2019 | $1,813.06 |
| 1064701-9 | 6/28/2019 | $818.47 |
| 1064702-9 | 6/28/2019 | $499.84 |
| 1064716-9 | 6/28/2019 | $236.18 |
| 1064887-8 | 6/28/2019 | $6,528.00 |
| 1064893-8 | 6/28/2019 | $203.60 |
| 1064894-8 | 6/28/2019 | $8,457.54 |
| 1064895-8 | 6/28/2019 | $1,297.95 |
| 1064898-8 | 6/28/2019 | $1,023.09 |
| 1064899-8 | 6/28/2019 | $1,659.34 |
| 1064900-8 | 6/28/2019 | $8,986.90 |
| 1064901-8 | 6/28/2019 | $612.84 |
| 1064904-8 | 6/28/2019 | $3,394.01 |
| 1064905-8 | 6/28/2019 | $1,829.35 |
| 1064906-8 | 6/28/2019 | $1,270.46 |
| 1064907-8 | 6/28/2019 | $2,306.79 |
| 1064908-8 | 6/28/2019 | $1,698.02 |
| 1064909-8 | 6/28/2019 | $1,441.49 |
| 1064910-8 | 6/28/2019 | $203.60 |
| 1064911-8 | 6/28/2019 | $203.60 |
| 1064913-8 | 6/28/2019 | $2,400.00 |
| 1064915-8 | 6/28/2019 | $2,852.44 |
| 1064916-8 | 6/28/2019 | $5,927.81 |
| 1064917-8 | 6/28/2019 | $11,812.87 |
| 1064919-8 | 6/28/2019 | $4,932.21 |
| 1064920-8 | 6/28/2019 | $850.03 |

| | | |
|---|---|---|
| 1064921-8 | 6/28/2019 | $203.60 |
| 1064922-8 | 6/28/2019 | $1,297.95 |
| 1064923-8 | 6/28/2019 | $993.57 |
| 1064924-8 | 6/28/2019 | $1,597.24 |
| 1064925-8 | 6/28/2019 | $203.60 |
| 1064926-8 | 6/28/2019 | $4,425.25 |
| 1064927-8 | 6/28/2019 | $12,257.74 |
| 1064928-8 | 6/28/2019 | $1,297.95 |
| 1064929-8 | 6/28/2019 | $2,242.65 |
| 1064930-8 | 6/28/2019 | $1,297.95 |
| 1064931-8 | 6/28/2019 | $1,297.95 |
| 1064932-8 | 6/28/2019 | $598.58 |
| 1064933-8 | 6/28/2019 | $3,367.54 |
| 1064934-8 | 6/28/2019 | $1,859.89 |
| 1064935-8 | 6/28/2019 | $2,749.62 |
| 1064936-8 | 6/28/2019 | $835.78 |
| 1064937-8 | 6/28/2019 | $825.60 |
| 1064938-8 | 6/28/2019 | $1,883.30 |
| 1064939-8 | 6/28/2019 | $570.00 |
| 1064940-8 | 6/28/2019 | $8,144.00 |
| 1064943-8 | 6/28/2019 | $459.00 |
| 1064947-8 | 6/28/2019 | $193.05 |
| 1069807-7 | 6/28/2019 | $1,000.00 |
| 1069814-7 | 6/28/2019 | $2,595.90 |
| 1069816-7 | 6/28/2019 | $381.00 |
| 1069864-5 | 6/28/2019 | $6,645.50 |
| 1069898-4 | 6/28/2019 | $1,250.00 |
| 1069972-2 | 6/28/2019 | $7,548.00 |
| 1069998-1 | 6/28/2019 | $1,297.95 |
| 1092536-6 | 6/28/2019 | $2,779.00 |
| 1064710-9 | 7/31/2019 | $12,431.82 |
| 1064712-9 | 7/31/2019 | $13,350.00 |
| 1064713-9 | 7/31/2019 | $203.60 |
| 1064719-9 | 7/31/2019 | $1,448.61 |
| 1064721-9 | 7/31/2019 | $925.36 |
| 1064722-9 | 7/31/2019 | $203.60 |
| 1064723-9 | 7/31/2019 | $682.03 |
| 1064735-9 | 7/31/2019 | $865.30 |
| 1064895-7 | 7/31/2019 | ($704.46) |
| 1064895-8 | 7/31/2019 | ($1,297.95) |
| 1064944-8 | 7/31/2019 | $255.00 |
| 1064951-8 | 7/31/2019 | $39,729.00 |
| 1064952-8 | 7/31/2019 | $40,460.00 |
| 1064953-8 | 7/31/2019 | $24,990.00 |
| 1069806-7 | 7/31/2019 | $2,500.00 |
| 1069829-6 | 7/31/2019 | $5,479.00 |
| 1069830-6 | 7/31/2019 | $2,018.00 |

| | | |
|---|---|---|
| **1069831-6** | 7/31/2019 | $2,297.63 |
| **1069832-6** | 7/31/2019 | $1,168.66 |
| **1069834-6** | 7/31/2019 | $5,191.80 |
| **1069865-5** | 7/31/2019 | $38,450.00 |
| **1064714-9** | 8/30/2019 | $658.65 |
| **1064734-9** | 8/30/2019 | $4,375.00 |
| **1064737-9** | 8/30/2019 | $1,999.35 |
| **1064738-9** | 8/30/2019 | $3,426.59 |
| **1064744-9** | 8/30/2019 | $6,405.26 |
| **1064745-9** | 8/30/2019 | $341.03 |
| **1064746-9** | 8/30/2019 | $638.00 |
| **1064747-9** | 8/30/2019 | $1,700.00 |
| **1064748-9** | 8/30/2019 | $6,783.00 |
| **1064750-9** | 8/30/2019 | $39,953.00 |
| **1064751-9** | 8/30/2019 | $17,889.00 |
| **1064752-9** | 8/30/2019 | $27,999.00 |
| **1064753-9** | 8/30/2019 | $9,455.00 |
| **1064771-9** | 8/30/2019 | $2,992.00 |
| **1064772-9** | 8/30/2019 | $11,908.00 |
| **1064773-9** | 8/30/2019 | $680.00 |
| **1064775-9** | 8/30/2019 | $8,449.00 |
| **1064776-9** | 8/30/2019 | $952.00 |
| **1064778-9** | 8/30/2019 | $2,873.00 |
| **1064779-9** | 8/30/2019 | $731.00 |
| **1064781-9** | 8/30/2019 | $2,074.00 |
| **1064782-9** | 8/30/2019 | $8,602.00 |
| **1064783-9** | 8/30/2019 | $5,066.00 |
| **1064784-9** | 8/30/2019 | $4,267.00 |
| **1064790-9** | 8/30/2019 | $828.65 |
| **1064791-9** | 8/30/2019 | $1,718.38 |
| **1064792-9** | 8/30/2019 | $899.91 |
| **1064793-9** | 8/30/2019 | $773.68 |
| **1064854-7** | 8/30/2019 | ($1,948.45) |
| **1064854-8** | 8/30/2019 | ($1,948.45) |
| **1064948-8** | 8/30/2019 | $200.00 |
| **1064956-8** | 8/30/2019 | $419.00 |
| **1064957-8** | 8/30/2019 | $200.00 |
| **1064959-8** | 8/30/2019 | $486.00 |
| **1064960-8** | 8/30/2019 | $1,972.00 |
| **1064961-8** | 8/30/2019 | $481.00 |
| **1064962-8** | 8/30/2019 | $3,067.00 |
| **1064964-8** | 8/30/2019 | $1,445.00 |
| **1064971-8** | 8/30/2019 | $4,830.00 |
| **1066529-6** | 8/30/2019 | $24,623.38 |
| **1066529-7** | 8/30/2019 | $34,438.94 |
| **1066529-8** | 8/30/2019 | $34,666.97 |
| **1069818-7** | 8/30/2019 | $1,250.00 |

| | | |
|---|---|---|
| **1069819-7** | 8/30/2019 | $2,429.97 |
| **1069820-7** | 8/30/2019 | $1,297.95 |
| **1069835-6** | 8/30/2019 | $10,535.00 |
| **1069837-7** | 8/30/2019 | $200.00 |
| **1069838-6** | 8/30/2019 | $200.00 |
| **1069866-5** | 8/30/2019 | $203.60 |
| **1069900-4** | 8/30/2019 | $200.00 |
| **1069901-4** | 8/30/2019 | $200.00 |
| **1069902-4** | 8/30/2019 | $200.00 |
| **1069903-4** | 8/30/2019 | $200.00 |
| **1069904-4** | 8/30/2019 | $204.00 |
| **1069905-4** | 8/30/2019 | $200.00 |
| **1069906-4** | 8/30/2019 | $245.00 |
| **1069907-4** | 8/30/2019 | $200.00 |
| **1069908-4** | 8/30/2019 | $204.00 |
| **1069909-4** | 8/30/2019 | $200.00 |
| **1069910-4** | 8/30/2019 | $200.00 |
| **1069911-4** | 8/30/2019 | $200.00 |
| **1069912-4** | 8/30/2019 | $212.00 |
| **1069913-4** | 8/30/2019 | $200.00 |
| **1069914-4** | 8/30/2019 | $200.00 |
| **1069915-4** | 8/30/2019 | $204.00 |
| **1069938-2** | 8/30/2019 | ($34,438.94) |
| **1069938-3** | 8/30/2019 | ($34,438.94) |
| **1069949-3** | 8/30/2019 | $22,803.20 |
| **1069954-1** | 8/30/2019 | ($34,915.36) |
| **1069954-2** | 8/30/2019 | ($34,915.36) |
| **1079434-7** | 8/30/2019 | $1,450.00 |
| **1079435-7** | 8/30/2019 | $858.00 |
| **1079436-7** | 8/30/2019 | $233.00 |
| **1079461-7** | 8/30/2019 | $808.00 |
| **1079462-7** | 8/30/2019 | $14,161.00 |
| **1079463-7** | 8/30/2019 | $1,343.00 |
| **1093357-6** | 8/30/2019 | $300.00 |
| **1064749-9** | 10/1/2019 | $4,151.00 |
| **1064780-9** | 10/1/2019 | $31,459.00 |
| **1064786-9** | 10/1/2019 | $18,855.40 |
| **1064787-9** | 10/1/2019 | $2,269.12 |
| **1064788-9** | 10/1/2019 | $1,903.66 |
| **1064789-9** | 10/1/2019 | $1,973.90 |
| **1064794-9** | 10/1/2019 | $3,008.19 |
| **1064795-9** | 10/1/2019 | $2,855.49 |
| **1064796-9** | 10/1/2019 | $865.30 |
| **1064797-9** | 10/1/2019 | $865.30 |
| **1064798-9** | 10/1/2019 | $865.30 |
| **1064800-9** | 10/1/2019 | $2,812.73 |
| **1064974-8** | 10/1/2019 | $3,291.00 |

| | | |
|---|---|---|
| **1069823-7** | 10/1/2019 | $15,276.00 |
| **1069836-6** | 10/1/2019 | $3,445.93 |
| **1069839-6** | 10/1/2019 | $200.00 |
| **1069871-5** | 10/1/2019 | $51,918.00 |
| **1069875-5** | 10/1/2019 | $15,485.82 |
| **1069918-4** | 10/1/2019 | $1,797.79 |
| **1069919-4** | 10/1/2019 | $203.60 |
| **1069921-4** | 10/1/2019 | $1,040.40 |
| **1069922-4** | 10/1/2019 | $203.60 |
| **1069924-4** | 10/1/2019 | $299.00 |
| **1069925-4** | 10/1/2019 | $200.00 |
| **1069929-4** | 10/1/2019 | $200.00 |
| **1069930-4** | 10/1/2019 | $562.00 |
| **1069931-4** | 10/1/2019 | $200.00 |
| **1069932-4** | 10/1/2019 | $225.00 |
| **1069933-4** | 10/1/2019 | $343.00 |
| **1069934-4** | 10/1/2019 | $7,547.00 |
| **1069951-3** | 10/1/2019 | $8,921.75 |
| **1069952-3** | 10/1/2019 | $4,179.91 |
| **1069953-3** | 10/1/2019 | $2,483.92 |
| **1069958-3** | 10/1/2019 | $1,644.07 |
| **1069962-3** | 10/1/2019 | $2,760.00 |
| **1079309-7** | 10/1/2019 | $200.00 |
| **1093402-6** | 10/1/2019 | $1,833.00 |
| **1093403-6** | 10/1/2019 | $1,833.00 |
| **1093404-6** | 10/1/2019 | $1,821.82 |
| **1135200-1** | 10/16/2019 | $595.00 |
| **1064801-9** | 10/31/2019 | $203.60 |
| **1064802-9** | 10/31/2019 | $1,400.77 |
| **1064803-9** | 10/31/2019 | $22,338.00 |
| **1064807-9** | 10/31/2019 | $17,074.00 |
| **1069824-7** | 10/31/2019 | $1,297.95 |
| **1069840-6** | 10/31/2019 | $6,234.00 |
| **1069870-5** | 10/31/2019 | $2,018.00 |
| **1069874-5** | 10/31/2019 | $3,536.00 |
| **1069877-5** | 10/31/2019 | $22,643.00 |
| **1069955-3** | 10/31/2019 | $969.14 |
| **1069956-3** | 10/31/2019 | $775.72 |
| **1069957-3** | 10/31/2019 | $2,155.11 |
| **1069959-3** | 10/31/2019 | $2,605.06 |
| **1069960-3** | 10/31/2019 | $3,556.89 |
| **1069963-3** | 10/31/2019 | $6,114.00 |
| **1070089-8** | 10/31/2019 | $54,968.00 |
| **1079308-7** | 10/31/2019 | $3,178.00 |
| **1079323-7** | 10/31/2019 | $200.00 |
| **1090738-7** | 10/31/2019 | $2,867.00 |
| **1090739-7** | 10/31/2019 | $8,029.00 |

| | | |
|---|---|---|
| 1090740-7 | 10/31/2019 | $1,771.00 |
| 1090741-7 | 10/31/2019 | $1,096.00 |
| 1090742-7 | 10/31/2019 | $970.00 |
| 1090743-7 | 10/31/2019 | $2,066.00 |
| 1090744-7 | 10/31/2019 | $2,530.00 |
| 1090745-7 | 10/31/2019 | $717.00 |
| 1090746-7 | 10/31/2019 | $632.00 |
| 1090749-7 | 10/31/2019 | $200.00 |
| 1090755-7 | 10/31/2019 | $19,183.00 |
| 1090756-7 | 10/31/2019 | $1,057.00 |
| 1090757-7 | 10/31/2019 | $751.00 |
| 1090759-7 | 10/31/2019 | $337.00 |
| 1090760-7 | 10/31/2019 | $748.00 |
| 1090761-7 | 10/31/2019 | $5,780.00 |
| 1064805-9 | 12/2/2019 | $10,727.00 |
| 1064808-9 | 12/2/2019 | $200.00 |
| 1069714-8 | 12/2/2019 | $1,446.58 |
| 1069715-8 | 12/2/2019 | $1,560.59 |
| 1069718-8 | 12/2/2019 | $1,663.00 |
| 1069719-8 | 12/2/2019 | $5,629.54 |
| 1069730-8 | 12/2/2019 | $7,847.00 |
| 1069731-8 | 12/2/2019 | $12,546.00 |
| 1069732-8 | 12/2/2019 | $680.00 |
| 1069735-8 | 12/2/2019 | $6,246.00 |
| 1069737-8 | 12/2/2019 | $12,233.00 |
| 1069738-8 | 12/2/2019 | $2,338.00 |
| 1069739-8 | 12/2/2019 | $31,210.00 |
| 1069740-8 | 12/2/2019 | $3,837.00 |
| 1069741-8 | 12/2/2019 | $42,162.00 |
| 1069936-4 | 12/2/2019 | $255.00 |
| 1069937-4 | 12/2/2019 | $200.00 |
| 1070097-8 | 12/2/2019 | $58,645.29 |
| 1090758-7 | 12/2/2019 | $200.00 |
| 1091579-7 | 12/2/2019 | $374.00 |
| 1002108-17 | 12/16/2019 | $500.00 |
| 1064854-6 | 12/16/2019 | ($1,842.10) |
| 1064854-6 | 12/20/2019 | ($0.04) |
| 1064810-9 | 12/31/2019 | $865.30 |
| 1064811-9 | 12/31/2019 | $865.30 |
| 1064813-9 | 12/31/2019 | $203.60 |
| 1064814-9 | 12/31/2019 | $15,283.00 |
| 1064817-9 | 12/31/2019 | $1,428.00 |
| 1064819-9 | 12/31/2019 | $24,567.09 |
| 1064835-9 | 12/31/2019 | $11,934.01 |
| 1064842-9 | 12/31/2019 | $5,843.32 |
| 1064849-9 | 12/31/2019 | $2,207.02 |
| 1066250-9 | 12/31/2019 | $6,000.00 |

| | | |
|---|---|---|
| **1066564-6** | 12/31/2019 | $775.72 |
| **1066565-6** | 12/31/2019 | $969.14 |
| **1066566-6** | 12/31/2019 | $2,056.36 |
| **1069721-8** | 12/31/2019 | $733.98 |
| **1069733-8** | 12/31/2019 | $1,481.00 |
| **1069743-8** | 12/31/2019 | $6,480.00 |
| **1069744-8** | 12/31/2019 | $376.00 |
| **1069745-8** | 12/31/2019 | $8,500.00 |
| **1069749-8** | 12/31/2019 | $5,836.00 |
| **1069750-8** | 12/31/2019 | $200.00 |
| **1069751-8** | 12/31/2019 | $17,070.00 |
| **1069753-8** | 12/31/2019 | $201.00 |
| **1069757-8** | 12/31/2019 | $3,578.00 |
| **1069758-8** | 12/31/2019 | $1,542.00 |
| **1069759-8** | 12/31/2019 | $379.00 |
| **1069760-8** | 12/31/2019 | $1,594.00 |
| **1069761-8** | 12/31/2019 | $200.00 |
| **1069762-8** | 12/31/2019 | $653.00 |
| **1069763-8** | 12/31/2019 | $1,115.00 |
| **1069764-8** | 12/31/2019 | $200.00 |
| **1069765-8** | 12/31/2019 | $735.00 |
| **1069771-8** | 12/31/2019 | $375.64 |
| **1069772-8** | 12/31/2019 | $439.78 |
| **1069773-8** | 12/31/2019 | $203.60 |
| **1069774-8** | 12/31/2019 | $259.59 |
| **1069775-8** | 12/31/2019 | $203.60 |
| **1069776-8** | 12/31/2019 | $398.04 |
| **1069777-8** | 12/31/2019 | $511.04 |
| **1069778-8** | 12/31/2019 | $203.60 |
| **1069779-8** | 12/31/2019 | $203.60 |
| **1069780-8** | 12/31/2019 | $203.60 |
| **1069781-8** | 12/31/2019 | $467.26 |
| **1069782-8** | 12/31/2019 | $242.28 |
| **1069783-8** | 12/31/2019 | $412.29 |
| **1069784-8** | 12/31/2019 | $203.60 |
| **1069789-8** | 12/31/2019 | $1,887.00 |
| **1069790-8** | 12/31/2019 | $15,300.00 |
| **1069791-8** | 12/31/2019 | $200.00 |
| **1069793-8** | 12/31/2019 | $476.00 |
| **1069794-8** | 12/31/2019 | $646.00 |
| **1069795-8** | 12/31/2019 | $650.00 |
| **1069825-7** | 12/31/2019 | $625.00 |
| **1069826-7** | 12/31/2019 | $1,784.55 |
| **1069878-5** | 12/31/2019 | $5,960.39 |
| **1069882-5** | 12/31/2019 | $331.87 |
| **1069883-5** | 12/31/2019 | $234.14 |
| **1069884-5** | 12/31/2019 | $5,191.80 |

| | | |
|---|---|---|
| **1069886-5** | 12/31/2019 | $1,297.95 |
| **1069888-5** | 12/31/2019 | $974.23 |
| **1069889-5** | 12/31/2019 | $15,809.54 |
| **1069890-5** | 12/31/2019 | $5,720.14 |
| **1069891-5** | 12/31/2019 | $3,270.83 |
| **1069893-5** | 12/31/2019 | $1,737.73 |
| **1069939-4** | 12/31/2019 | $1,644.01 |
| **1069940-4** | 12/31/2019 | $2,605.06 |
| **1069941-4** | 12/31/2019 | $3,556.89 |
| **1090747-7** | 12/31/2019 | $282.00 |
| **1091595-7** | 12/31/2019 | $200.00 |
| **1091596-7** | 12/31/2019 | $200.00 |
| **1091600-7** | 12/31/2019 | $277.00 |
| **1096633-6** | 12/31/2019 | $938.15 |
| **1064820-9** | 1/31/2020 | $810.33 |
| **1064836-9** | 1/31/2020 | $13,550.60 |
| **1064837-9** | 1/31/2020 | $21,338.30 |
| **1064838-9** | 1/31/2020 | $12,373.79 |
| **1064839-9** | 1/31/2020 | $13,023.27 |
| **1064840-9** | 1/31/2020 | $3,263.71 |
| **1064841-9** | 1/31/2020 | $1,790.66 |
| **1064843-9** | 1/31/2020 | $6,301.42 |
| **1064844-9** | 1/31/2020 | $2,422.84 |
| **1064845-9** | 1/31/2020 | $4,663.46 |
| **1064846-9** | 1/31/2020 | $12,962.19 |
| **1064847-9** | 1/31/2020 | $11,508.49 |
| **1064848-9** | 1/31/2020 | $2,070.61 |
| **1064850-9** | 1/31/2020 | $4,603.40 |
| **1064851-9** | 1/31/2020 | $2,120.49 |
| **1064852-9** | 1/31/2020 | $4,785.62 |
| **1064853-9** | 1/31/2020 | $4,087.27 |
| **1064855-9** | 1/31/2020 | $4,077.09 |
| **1064856-9** | 1/31/2020 | $4,118.83 |
| **1064857-9** | 1/31/2020 | $2,918.61 |
| **1064858-9** | 1/31/2020 | $14,677.52 |
| **1064865-9** | 1/31/2020 | $4,029.00 |
| **1064873-9** | 1/31/2020 | $756.37 |
| **1064874-9** | 1/31/2020 | $702.42 |
| **1064876-9** | 1/31/2020 | $662.72 |
| **1064877-9** | 1/31/2020 | $203.60 |
| **1069845-6** | 1/31/2020 | $200.00 |
| **1069846-6** | 1/31/2020 | $2,946.00 |
| **1069847-6** | 1/31/2020 | $22,878.00 |
| **1069848-6** | 1/31/2020 | $2,739.00 |
| **1069849-6** | 1/31/2020 | $865.30 |
| **1069850-6** | 1/31/2020 | $1,297.95 |
| **1064157-10** | 3/1/2020 | $820.51 |

| | | |
|---|---|---|
| **1064158-10** | 3/1/2020 | $203.60 |
| **1064160-10** | 3/1/2020 | $203.60 |
| **1064161-10** | 3/1/2020 | $1,297.95 |
| **1064162-10** | 3/1/2020 | $1,297.95 |
| **1064164-10** | 3/1/2020 | $1,000.69 |
| **1064165-10** | 3/1/2020 | $343.07 |
| **1064166-10** | 3/1/2020 | $209.71 |
| **1064167-10** | 3/1/2020 | $439.78 |
| **1064168-10** | 3/1/2020 | $2,944.06 |
| **1064169-10** | 3/1/2020 | $625.05 |
| **1064170-10** | 3/1/2020 | $749.25 |
| **1064171-10** | 3/1/2020 | $917.22 |
| **1064172-10** | 3/1/2020 | $692.24 |
| **1064173-10** | 3/1/2020 | $521.22 |
| **1064174-10** | 3/1/2020 | $203.60 |
| **1064175-10** | 3/1/2020 | $1,796.77 |
| **1064176-10** | 3/1/2020 | $1,238.91 |
| **1064177-10** | 3/1/2020 | $203.60 |
| **1064178-10** | 3/1/2020 | $469.30 |
| **1064179-10** | 3/1/2020 | $434.69 |
| **1064180-10** | 3/1/2020 | $203.60 |
| **1064182-10** | 3/1/2020 | $203.60 |
| **1064183-10** | 3/1/2020 | $203.60 |
| **1064184-10** | 3/1/2020 | $203.60 |
| **1064186-10** | 3/1/2020 | $387.86 |
| **1064187-10** | 3/1/2020 | $242.28 |
| **1064188-10** | 3/1/2020 | $203.60 |
| **1064189-10** | 3/1/2020 | $602.66 |
| **1064190-10** | 3/1/2020 | $203.60 |
| **1064191-10** | 3/1/2020 | $204.62 |
| **1064193-10** | 3/1/2020 | $203.60 |
| **1064194-10** | 3/1/2020 | $203.60 |
| **1064196-10** | 3/1/2020 | $203.60 |
| **1064197-10** | 3/1/2020 | $205.64 |
| **1064198-10** | 3/1/2020 | $203.60 |
| **1064199-10** | 3/1/2020 | $203.60 |
| **1064200-10** | 3/1/2020 | $203.60 |
| **1064301-10** | 3/1/2020 | $203.60 |
| **1064304-10** | 3/1/2020 | $879.55 |
| **1064305-10** | 3/1/2020 | $2,593.86 |
| **1064306-10** | 3/1/2020 | $1,860.90 |
| **1064307-10** | 3/1/2020 | $1,000.69 |
| **1064308-10** | 3/1/2020 | $2,633.57 |
| **1064309-10** | 3/1/2020 | $865.30 |
| **1064310-10** | 3/1/2020 | $865.30 |
| **1064311-10** | 3/1/2020 | $287.08 |
| **1064312-10** | 3/1/2020 | $1,616.58 |

| | | |
|---|---|---|
| 1064313-10 | 3/1/2020 | $2,708.90 |
| 1064314-10 | 3/1/2020 | $6,235.25 |
| 1064315-10 | 3/1/2020 | $7,320.44 |
| 1064316-10 | 3/1/2020 | $746.19 |
| 1064317-10 | 3/1/2020 | $602.66 |
| 1135161-1 | 3/1/2020 | $692.24 |
| 1135162-1 | 3/1/2020 | $1,977.97 |
| 1135163-1 | 3/1/2020 | $1,616.58 |
| 1135164-1 | 3/1/2020 | $1,013.93 |
| 1135165-1 | 3/1/2020 | $1,173.75 |
| 1135166-1 | 3/1/2020 | $1,403.82 |
| 1135167-1 | 3/1/2020 | $1,784.55 |
| 1135168-1 | 3/1/2020 | $1,450.65 |
| 1135169-1 | 3/1/2020 | $1,297.95 |
| 1135170-1 | 3/1/2020 | $1,725.51 |
| 1064185-10 | 4/1/2020 | $256.54 |
| 1064192-10 | 4/1/2020 | $313.54 |
| 1064302-10 | 4/1/2020 | $203.60 |
| 1064303-10 | 4/1/2020 | $203.60 |
| 1064318-10 | 4/1/2020 | $203.60 |
| 1064319-10 | 4/1/2020 | $1,297.95 |
| 1064320-10 | 4/1/2020 | $1,297.95 |
| 1064321-10 | 4/1/2020 | $1,297.95 |
| 1064322-10 | 4/1/2020 | $1,297.95 |
| 1064323-10 | 4/1/2020 | $286.06 |
| 1064324-10 | 4/1/2020 | $657.63 |
| 1064325-10 | 4/1/2020 | $753.32 |
| 1064326-10 | 4/1/2020 | $960.99 |
| 1064327-10 | 4/1/2020 | $303.36 |
| 1064328-10 | 4/1/2020 | $1,725.51 |
| 1064329-10 | 4/1/2020 | $252.46 |
| 1064330-10 | 4/1/2020 | $1,414.00 |
| 1064331-10 | 4/1/2020 | $261.63 |
| 1064332-10 | 4/1/2020 | $203.60 |
| 1064333-10 | 4/1/2020 | $203.60 |
| 1064334-10 | 4/1/2020 | $203.60 |
| 1064335-10 | 4/1/2020 | $203.60 |
| 1064336-10 | 4/1/2020 | $203.60 |
| 1064337-10 | 4/1/2020 | $228.03 |
| 1064338-10 | 4/1/2020 | $203.60 |
| 1064339-10 | 4/1/2020 | $881.59 |
| 1064340-10 | 4/1/2020 | $830.69 |
| 1064341-10 | 4/1/2020 | $519.18 |
| 1064343-10 | 4/1/2020 | $2,424.88 |
| 1064344-10 | 4/1/2020 | $1,297.95 |
| 1064345-10 | 4/1/2020 | $1,028.18 |
| 1064346-10 | 4/1/2020 | $1,436.40 |

| | | |
|---|---|---|
| **1064347-10** | 4/1/2020 | $1,297.95 |
| **1064348-10** | 4/1/2020 | $1,297.95 |
| **1064351-10** | 4/1/2020 | $1,730.60 |
| **1064352-10** | 4/1/2020 | $1,297.95 |
| **1064353-10** | 4/1/2020 | $1,297.95 |
| **1064354-10** | 4/1/2020 | $1,649.16 |
| **1064355-10** | 4/1/2020 | $1,344.78 |
| **1064356-10** | 4/1/2020 | $2,628.48 |
| **1064363-10** | 4/1/2020 | $203.60 |
| **1064364-10** | 4/1/2020 | $1,297.95 |
| **1064365-10** | 4/1/2020 | $1,827.31 |
| **1064370-10** | 4/1/2020 | $8,810.79 |
| **1064371-10** | 4/1/2020 | $36,988.01 |
| **1064372-10** | 4/1/2020 | $17,281.57 |
| **1064373-10** | 4/1/2020 | $1,297.95 |
| **1064377-10** | 4/1/2020 | $227.01 |
| **1064378-10** | 4/1/2020 | $1,564.67 |
| **1064379-10** | 4/1/2020 | $4,249.13 |
| **1064380-10** | 4/1/2020 | $1,753.00 |
| **1064381-10** | 4/1/2020 | $1,635.93 |
| **1064382-10** | 4/1/2020 | $390.91 |
| **1064383-10** | 4/1/2020 | $348.16 |
| **1064384-10** | 4/1/2020 | $360.37 |
| **1064385-10** | 4/1/2020 | $203.60 |
| **1064386-10** | 4/1/2020 | $203.60 |
| **1064387-10** | 4/1/2020 | $203.60 |
| **1064388-10** | 4/1/2020 | $203.60 |
| **1064389-10** | 4/1/2020 | $2,212.11 |
| **1064390-10** | 4/1/2020 | $487.62 |
| **1064392-10** | 4/1/2020 | $7,787.70 |
| **1064393-10** | 4/1/2020 | $1,297.95 |
| **1064394-10** | 4/1/2020 | $4,266.44 |
| **1064395-10** | 4/1/2020 | $7,958.72 |
| **1064396-10** | 4/1/2020 | $3,663.78 |
| **1064397-10** | 4/1/2020 | $8,642.82 |
| **1064398-10** | 4/1/2020 | $5,707.93 |
| **1064407-10** | 4/1/2020 | $2,847.35 |
| **1064409-10** | 4/1/2020 | $2,301.70 |
| **1064411-10** | 4/1/2020 | $1,453.70 |
| **1064417-10** | 4/1/2020 | $2,059.41 |
| **1064419-10** | 4/1/2020 | $2,699.74 |
| **1064420-10** | 4/1/2020 | $2,241.64 |
| **1064428-10** | 4/1/2020 | $1,453.70 |
| **1064436-10** | 4/1/2020 | $1,817.13 |
| **1064443-10** | 4/1/2020 | $10,383.60 |
| **1064450-10** | 4/1/2020 | $1,774.37 |
| **1064452-10** | 4/1/2020 | $1,297.95 |

| | | |
|---|---|---|
| 1064453-10 | 4/1/2020 | $1,943.36 |
| 1064455-10 | 4/1/2020 | $1,297.95 |
| 1064467-10 | 4/1/2020 | $294.20 |
| 1064468-10 | 4/1/2020 | $702.42 |
| 1064469-10 | 4/1/2020 | $1,406.88 |
| 1064470-10 | 4/1/2020 | $603.67 |
| 1064471-10 | 4/1/2020 | $588.40 |
| 1064472-10 | 4/1/2020 | $676.97 |
| 1064473-10 | 4/1/2020 | $666.79 |
| 1064474-10 | 4/1/2020 | $1,742.82 |
| 1064475-10 | 4/1/2020 | $2,691.59 |
| 1064476-10 | 4/1/2020 | $712.60 |
| 1064477-10 | 4/1/2020 | $1,297.95 |
| 1064478-10 | 4/1/2020 | $862.25 |
| 1064479-10 | 4/1/2020 | $203.60 |
| 1064480-10 | 4/1/2020 | $203.60 |
| 1064481-10 | 4/1/2020 | $588.40 |
| 1064482-10 | 4/1/2020 | $203.60 |
| 1064483-10 | 4/1/2020 | $203.60 |
| 1064516-10 | 4/1/2020 | $309.47 |
| 1069808-8 | 4/1/2020 | $11,248.90 |
| 1069853-6 | 4/1/2020 | $200.00 |
| 1069855-6 | 4/1/2020 | $6,776.00 |
| 1069856-6 | 4/1/2020 | $8,036.00 |
| 1069895-5 | 4/1/2020 | $7,532.00 |
| 1069896-5 | 4/1/2020 | $1,857.85 |
| 1069945-4 | 4/1/2020 | $2,543.98 |
| 1069966-3 | 4/1/2020 | $200.00 |
| 1135171-1 | 4/1/2020 | $4,428.30 |
| 1135172-1 | 4/1/2020 | $3,177.18 |
| 1064016-11 | 4/3/2020 | $200.00 |
| 1064484-10 | 4/3/2020 | $279.95 |
| 1064485-10 | 4/3/2020 | $441.81 |
| 1064486-10 | 4/3/2020 | $2,291.52 |
| 1064487-10 | 4/3/2020 | $3,061.13 |
| 1064488-10 | 4/3/2020 | $2,175.47 |
| 1064489-10 | 4/3/2020 | $1,530.05 |
| 1064490-10 | 4/3/2020 | $929.43 |
| 1064492-10 | 4/3/2020 | $203.60 |
| 1064493-10 | 4/3/2020 | $360.37 |
| 1064494-10 | 4/3/2020 | $1,701.08 |
| 1064495-10 | 4/3/2020 | $2,078.76 |
| 1064496-10 | 4/3/2020 | $1,104.53 |
| 1064498-10 | 4/3/2020 | $516.13 |
| 1064499-10 | 4/3/2020 | $203.60 |
| 1064502-10 | 4/3/2020 | $595.53 |
| 1064503-10 | 4/3/2020 | $1,381.43 |

| | | |
|---|---|---|
| 1064504-10 | 4/3/2020 | $885.66 |
| 1064505-11 | 4/3/2020 | $1,616.58 |
| 1064506-10 | 4/3/2020 | $1,301.00 |
| 1064507-10 | 4/3/2020 | $1,297.95 |
| 1064508-10 | 4/3/2020 | $736.01 |
| 1064509-10 | 4/3/2020 | $842.90 |
| 1064510-10 | 4/3/2020 | $1,297.95 |
| 1064511-10 | 4/3/2020 | $203.60 |
| 1064512-10 | 4/3/2020 | $439.78 |
| 1064513-10 | 4/3/2020 | $203.60 |
| 1064514-10 | 4/3/2020 | $210.73 |
| 1064515-10 | 4/3/2020 | $203.60 |
| 1064517-10 | 4/3/2020 | $408.22 |
| 1064519-10 | 4/3/2020 | $543.61 |
| 1064520-10 | 4/3/2020 | $2,078.76 |
| 1064536-10 | 4/3/2020 | $919.25 |
| 1064537-10 | 4/3/2020 | $608.76 |
| 1064538-10 | 4/3/2020 | $1,770.30 |
| 1064539-10 | 4/3/2020 | $465.23 |
| 1064541-10 | 4/3/2020 | $919.25 |
| 1064542-10 | 4/3/2020 | $200.00 |
| 1064543-10 | 4/3/2020 | $865.30 |
| 1064546-10 | 4/3/2020 | $1,297.95 |
| 1064549-10 | 4/3/2020 | $3,187.36 |
| 1064550-10 | 4/3/2020 | $8,944.15 |
| 1064554-10 | 4/3/2020 | $1,574.85 |
| 1064577-10 | 4/3/2020 | $200.00 |
| 1064578-10 | 4/3/2020 | $200.00 |
| 1064579-10 | 4/3/2020 | $200.00 |
| 1064580-10 | 4/3/2020 | $1,105.00 |
| 1064581-10 | 4/3/2020 | $3,538.00 |
| 1064582-10 | 4/3/2020 | $391.00 |
| 1064583-10 | 4/3/2020 | $544.00 |
| 1064584-10 | 4/3/2020 | $1,095.00 |
| 1064585-10 | 4/3/2020 | $1,474.00 |
| 1064586-10 | 4/3/2020 | $1,258.00 |
| 1064587-10 | 4/3/2020 | $11,407.00 |
| 1064588-10 | 4/3/2020 | $2,720.00 |
| 1064589-10 | 4/3/2020 | $10,948.00 |
| 1064590-10 | 4/3/2020 | $13,260.00 |
| 1064599-10 | 4/3/2020 | $1,618.62 |
| 1064701-10 | 4/3/2020 | $1,297.95 |
| 1064886-9 | 4/3/2020 | $6,072.00 |
| 1064887-9 | 4/3/2020 | $6,528.00 |
| 1064893-9 | 4/3/2020 | $203.60 |
| 1064894-9 | 4/3/2020 | $8,457.54 |
| 1064898-9 | 4/3/2020 | $1,023.09 |

| | | |
|---|---|---|
| **1064899-9** | 4/3/2020 | $396.00 |
| **1064900-9** | 4/3/2020 | $8,986.90 |
| **1064500-10** | 5/1/2020 | $257.55 |
| **1064501-10** | 5/1/2020 | $449.96 |
| **1064714-10** | 5/1/2020 | $1,860.90 |
| **1064719-10** | 5/1/2020 | $1,448.61 |
| **1064735-10** | 5/1/2020 | $865.30 |
| **1064901-9** | 5/1/2020 | $612.84 |
| **1064904-9** | 5/1/2020 | $3,394.01 |
| **1064905-9** | 5/1/2020 | $1,829.35 |
| **1064906-9** | 5/1/2020 | $1,270.46 |
| **1064907-9** | 5/1/2020 | $2,306.79 |
| **1064908-9** | 5/1/2020 | $1,698.02 |
| **1064909-9** | 5/1/2020 | $1,441.49 |
| **1064910-9** | 5/1/2020 | $203.60 |
| **1064911-9** | 5/1/2020 | $203.60 |
| **1064913-9** | 5/1/2020 | $2,400.00 |
| **1064915-9** | 5/1/2020 | $3,565.04 |
| **1064916-9** | 5/1/2020 | $5,927.81 |
| **1064917-9** | 5/1/2020 | $11,812.87 |
| **1064919-9** | 5/1/2020 | $4,932.21 |
| **1064920-9** | 5/1/2020 | $850.03 |
| **1064921-9** | 5/1/2020 | $203.60 |
| **1064922-9** | 5/1/2020 | $1,297.95 |
| **1064923-9** | 5/1/2020 | $993.57 |
| **1064924-9** | 5/1/2020 | $1,597.24 |
| **1064925-9** | 5/1/2020 | $203.60 |
| **1064926-9** | 5/1/2020 | $4,425.25 |
| **1064927-9** | 5/1/2020 | $12,257.74 |
| **1064928-9** | 5/1/2020 | $1,297.95 |
| **1064929-9** | 5/1/2020 | $2,242.65 |
| **1064930-9** | 5/1/2020 | $1,297.95 |
| **1064931-9** | 5/1/2020 | $1,297.95 |
| **1064932-9** | 5/1/2020 | $1,297.95 |
| **1064933-9** | 5/1/2020 | $3,668.87 |
| **1064934-9** | 5/1/2020 | $2,699.74 |
| **1064935-9** | 5/1/2020 | $2,749.62 |
| **1064936-9** | 5/1/2020 | $1,297.95 |
| **1064937-9** | 5/1/2020 | $1,297.95 |
| **1064938-9** | 5/1/2020 | $1,883.30 |
| **1064939-9** | 5/1/2020 | $570.00 |
| **1064940-9** | 5/1/2020 | $8,144.00 |
| **1069805-8** | 5/1/2020 | $625.00 |
| **1069807-8** | 5/1/2020 | $1,000.00 |
| **1069814-8** | 5/1/2020 | $340.01 |
| **1069831-7** | 5/1/2020 | $2,353.62 |
| **1069832-7** | 5/1/2020 | $1,168.66 |

| | | |
|---|---|---|
| 1069860-6 | 5/1/2020 | $4,195.18 |
| 1069862-6 | 5/1/2020 | $1,514.78 |
| 1069864-6 | 5/1/2020 | $6,645.50 |
| 1069897-5 | 5/1/2020 | $4,955.62 |
| 1069898-5 | 5/1/2020 | $1,250.00 |
| 1069972-3 | 5/1/2020 | $7,548.00 |
| 1069998-2 | 5/1/2020 | $1,297.95 |
| 1092530-7 | 5/1/2020 | $1,282.00 |
| 1092536-7 | 5/1/2020 | $2,779.00 |
| 1064723-10 | 6/16/2020 | $1,453.70 |
| 1064737-10 | 6/16/2020 | $1,999.35 |
| 1064738-10 | 6/16/2020 | $3,426.59 |
| 1064951-9 | 6/16/2020 | $39,729.00 |
| 1064952-9 | 6/16/2020 | $40,460.00 |
| 1064953-9 | 6/16/2020 | $24,990.00 |
| 1064960-9 | 6/16/2020 | $1,972.00 |
| 1064962-9 | 6/16/2020 | $3,067.00 |
| 1069829-7 | 6/16/2020 | $5,479.00 |
| 1069834-7 | 6/16/2020 | $5,191.80 |
| 1069949-4 | 6/16/2020 | $7,226.78 |
| 1064710-10 | 7/9/2020 | $18,202.86 |
| 1064712-10 | 7/9/2020 | $13,350.00 |
| 1064744-10 | 7/9/2020 | $6,405.26 |
| 1064747-10 | 7/9/2020 | $1,700.00 |
| 1064749-10 | 7/9/2020 | $4,151.00 |
| 1064943-9 | 7/9/2020 | $459.00 |
| 1064944-9 | 7/9/2020 | $255.00 |
| 1064956-9 | 7/9/2020 | $419.00 |
| 1064957-9 | 7/9/2020 | $200.00 |
| 1064959-9 | 7/9/2020 | $486.00 |
| 1064961-9 | 7/9/2020 | $481.00 |
| 1064964-9 | 7/9/2020 | $1,445.00 |
| 1064971-9 | 7/9/2020 | $4,830.00 |
| 1069816-8 | 7/9/2020 | $381.00 |
| 1069819-8 | 7/9/2020 | $2,429.97 |
| 1069820-8 | 7/9/2020 | $1,297.95 |
| 1069830-7 | 7/9/2020 | $2,018.00 |
| 1069835-7 | 7/9/2020 | $10,535.00 |
| 1069866-6 | 7/9/2020 | $203.60 |
| 1069921-5 | 7/9/2020 | $1,040.40 |
| 1079428-8 | 7/9/2020 | $14,851.00 |
| 1079430-8 | 7/9/2020 | $200.00 |
| 1079431-8 | 7/9/2020 | $4,216.00 |
| 1079432-8 | 7/9/2020 | $10,706.00 |
| 1079433-8 | 7/9/2020 | $4,912.00 |
| 1079434-8 | 7/9/2020 | $1,450.00 |
| 1079435-8 | 7/9/2020 | $858.00 |

| | | |
|---|---|---|
| 1079436-8 | 7/9/2020 | $233.00 |
| 1079437-8 | 7/9/2020 | $3,656.00 |
| 1079438-8 | 7/9/2020 | $7,631.00 |
| 1079439-8 | 7/9/2020 | $1,391.00 |
| 1079440-8 | 7/9/2020 | $970.00 |
| 1079441-8 | 7/9/2020 | $1,561.00 |
| 1079442-8 | 7/9/2020 | $1,561.00 |
| 1079443-8 | 7/9/2020 | $1,840.00 |
| 1079444-8 | 7/9/2020 | $255.00 |
| 1079445-8 | 7/9/2020 | $578.00 |
| 1079446-8 | 7/9/2020 | $612.00 |
| 1079447-8 | 7/9/2020 | $680.00 |
| 1079448-8 | 7/9/2020 | $3,736.00 |
| 1079449-8 | 7/9/2020 | $1,227.00 |
| 1079450-8 | 7/9/2020 | $221.00 |
| 1079452-8 | 7/9/2020 | $592.00 |
| 1079458-8 | 7/9/2020 | $312.00 |
| 1079464-8 | 7/9/2020 | $449.00 |
| 1064545-10 | 8/19/2020 | $30,018.00 |
| 1064734-10 | 8/19/2020 | $4,375.00 |
| 1064750-10 | 8/19/2020 | $39,953.00 |
| 1064751-10 | 8/19/2020 | $17,889.00 |
| 1064752-10 | 8/19/2020 | $27,999.00 |
| 1064753-10 | 8/19/2020 | $9,455.00 |
| 1064947-9 | 8/19/2020 | $200.00 |
| 1064948-9 | 8/19/2020 | $200.00 |
| 1069806-8 | 8/19/2020 | $2,500.00 |
| 1069818-8 | 8/19/2020 | $1,250.00 |
| 1069837-8 | 8/19/2020 | $200.00 |
| 1069838-7 | 8/19/2020 | $200.00 |
| 1079451-8 | 8/19/2020 | $257.00 |
| 1079459-8 | 8/19/2020 | $208.00 |
| 1093357-7 | 8/19/2020 | $300.00 |
| 1064748-10 | 10/1/2020 | $6,783.00 |
| 1064771-10 | 10/1/2020 | $2,992.00 |
| 1064772-10 | 10/1/2020 | $11,908.00 |
| 1064773-10 | 10/1/2020 | $680.00 |
| 1064775-10 | 10/1/2020 | $8,449.00 |
| 1064776-10 | 10/1/2020 | $952.00 |
| 1064778-10 | 10/1/2020 | $2,873.00 |
| 1064779-10 | 10/1/2020 | $731.00 |
| 1064780-10 | 10/1/2020 | $31,459.00 |
| 1064781-10 | 10/1/2020 | $2,074.00 |
| 1064782-10 | 10/1/2020 | $8,602.00 |
| 1064783-10 | 10/1/2020 | $5,066.00 |
| 1064784-10 | 10/1/2020 | $4,267.00 |
| 1064787-10 | 10/1/2020 | $2,269.12 |

| | | |
|---|---|---|
| **1064788-10** | 10/1/2020 | $1,903.66 |
| **1064791-10** | 10/1/2020 | $1,718.38 |
| **1064792-10** | 10/1/2020 | $899.91 |
| **1064794-10** | 10/1/2020 | $2,779.14 |
| **1064795-10** | 10/1/2020 | $2,855.49 |
| **1066529-9** | 10/1/2020 | $34,915.36 |
| **1069900-5** | 10/1/2020 | $200.00 |
| **1069901-5** | 10/1/2020 | $200.00 |
| **1069903-5** | 10/1/2020 | $200.00 |
| **1069904-5** | 10/1/2020 | $204.00 |
| **1064786-10** | 11/1/2020 | $18,855.40 |
| **1064789-10** | 11/1/2020 | $2,414.70 |
| **1064790-10** | 11/1/2020 | $828.65 |
| **1064793-10** | 11/1/2020 | $773.68 |
| **1064800-10** | 11/1/2020 | $2,812.73 |
| **1064974-9** | 11/1/2020 | $3,291.00 |
| **1069839-7** | 11/1/2020 | $200.00 |
| **1069871-6** | 11/1/2020 | $51,918.00 |
| **1069875-6** | 11/1/2020 | $5,191.80 |
| **1069902-5** | 11/1/2020 | $200.00 |
| **1069905-5** | 11/1/2020 | $200.00 |
| **1069906-5** | 11/1/2020 | $245.00 |
| **1069907-5** | 11/1/2020 | $200.00 |
| **1069908-5** | 11/1/2020 | $204.00 |
| **1069909-5** | 11/1/2020 | $200.00 |
| **1069910-5** | 11/1/2020 | $200.00 |
| **1069911-5** | 11/1/2020 | $200.00 |
| **1069912-5** | 11/1/2020 | $212.00 |
| **1069913-5** | 11/1/2020 | $200.00 |
| **1069914-5** | 11/1/2020 | $200.00 |
| **1069915-5** | 11/1/2020 | $204.00 |
| **1069918-5** | 11/1/2020 | $1,797.79 |
| **1069922-5** | 11/1/2020 | $203.60 |
| **1069926-5** | 11/1/2020 | $200.00 |
| **1069927-5** | 11/1/2020 | $233.00 |
| **1069928-5** | 11/1/2020 | $20,400.00 |
| **1069951-4** | 11/1/2020 | $157.75 |
| **1069952-4** | 11/1/2020 | $4,106.00 |
| **1069953-4** | 11/1/2020 | $2,483.92 |
| **1079453-8** | 11/1/2020 | $200.00 |
| **1079454-8** | 11/1/2020 | $271.00 |
| **1079455-8** | 11/1/2020 | $200.00 |
| **1079461-8** | 11/1/2020 | $808.00 |
| **1079462-8** | 11/1/2020 | $14,161.00 |
| **1079463-8** | 11/1/2020 | $1,343.00 |
| **1064802-10** | 11/3/2020 | $2,059.41 |
| **1064803-10** | 11/3/2020 | $22,338.00 |

| | | |
|---|---|---|
| 1064805-10 | 11/3/2020 | $10,727.00 |
| 1064807-10 | 11/3/2020 | $17,074.00 |
| 1069823-8 | 11/3/2020 | $15,276.00 |
| 1069824-8 | 11/3/2020 | $1,297.95 |
| 1069840-7 | 11/3/2020 | $6,234.00 |
| 1069870-6 | 11/3/2020 | $2,018.00 |
| 1069874-6 | 11/3/2020 | $3,536.00 |
| 1069877-6 | 11/3/2020 | $22,643.00 |
| 1069924-5 | 11/3/2020 | $299.00 |
| 1069925-5 | 11/3/2020 | $200.00 |
| 1069929-5 | 11/3/2020 | $200.00 |
| 1069930-5 | 11/3/2020 | $562.00 |
| 1069931-5 | 11/3/2020 | $200.00 |
| 1069932-5 | 11/3/2020 | $225.00 |
| 1069933-5 | 11/3/2020 | $343.00 |
| 1069934-5 | 11/3/2020 | $7,547.00 |
| 1069936-5 | 11/3/2020 | $255.00 |
| 1069951-4 | 11/3/2020 | $8,764.00 |
| 1069952-4 | 11/3/2020 | $73.91 |
| 1069962-4 | 11/3/2020 | $2,760.00 |
| 1079308-8 | 11/3/2020 | $3,178.00 |
| 1079309-8 | 11/3/2020 | $200.00 |
| 1079323-8 | 11/3/2020 | $200.00 |
| 1090741-8 | 11/3/2020 | $1,096.00 |
| 1090749-8 | 11/3/2020 | $200.00 |
| 1093402-7 | 11/3/2020 | $1,833.00 |
| 1093403-7 | 11/3/2020 | $1,833.00 |
| 1093404-7 | 11/3/2020 | $1,833.00 |
| 1064808-10 | 12/4/2020 | $200.00 |
| 1064810-10 | 12/4/2020 | $865.30 |
| 1064811-10 | 12/4/2020 | $865.30 |
| 1066250-10 | 12/4/2020 | $6,000.00 |
| 1066564-7 | 12/4/2020 | $775.72 |
| 1066565-7 | 12/4/2020 | $969.14 |
| 1066566-7 | 12/4/2020 | $2,056.36 |
| 1069714-9 | 12/4/2020 | $1,446.58 |
| 1069715-9 | 12/4/2020 | $1,560.59 |
| 1069718-9 | 12/4/2020 | $1,663.00 |
| 1069719-9 | 12/4/2020 | $5,027.90 |
| 1069721-9 | 12/4/2020 | $733.98 |
| 1069725-9 | 12/4/2020 | $1,824.26 |
| 1069937-5 | 12/4/2020 | $200.00 |
| 1069939-5 | 12/4/2020 | $1,615.00 |
| 1069963-4 | 12/4/2020 | $6,114.00 |
| 1070089-9 | 12/4/2020 | $54,968.00 |
| 1090738-8 | 12/4/2020 | $2,867.00 |
| 1090739-8 | 12/4/2020 | $8,029.00 |

| | | |
|---|---|---|
| **1090740-8** | 12/4/2020 | $1,771.00 |
| **1090742-8** | 12/4/2020 | $970.00 |
| **1090743-8** | 12/4/2020 | $2,066.00 |
| **1090744-8** | 12/4/2020 | $2,530.00 |
| **1090745-8** | 12/4/2020 | $717.00 |
| **1090746-8** | 12/4/2020 | $632.00 |
| **1090747-8** | 12/4/2020 | $282.00 |
| **1090755-8** | 12/4/2020 | $19,183.00 |
| **1090756-8** | 12/4/2020 | $1,057.00 |
| **1090757-8** | 12/4/2020 | $751.00 |
| **1090758-8** | 12/4/2020 | $200.00 |
| **1090759-8** | 12/4/2020 | $337.00 |
| **1090760-8** | 12/4/2020 | $748.00 |
| **1090761-8** | 12/4/2020 | $5,780.00 |
| **1091536-8** | 12/4/2020 | $200.00 |
| **1064813-10** | 2/1/2021 | $3.60 |
| **1069730-9** | 2/1/2021 | $7,847.00 |
| **1069731-9** | 2/1/2021 | $12,546.00 |
| **1069732-9** | 2/1/2021 | $680.00 |
| **1069735-9** | 2/1/2021 | $6,246.00 |
| **1069738-9** | 2/1/2021 | $2,338.00 |
| **1069739-9** | 2/1/2021 | $31,210.00 |
| **1069740-9** | 2/1/2021 | $3,837.00 |
| **1069741-9** | 2/1/2021 | $42,162.00 |
| **1069743-9** | 2/1/2021 | $6,480.00 |
| **1069758-9** | 2/1/2021 | $1,542.00 |
| **1069771-9** | 2/1/2021 | $6.64 |
| **1069772-9** | 2/1/2021 | $7.78 |
| **1069775-9** | 2/1/2021 | $3.60 |
| **1069778-9** | 2/1/2021 | $3.60 |
| **1069779-9** | 2/1/2021 | $3.60 |
| **1069781-9** | 2/1/2021 | $8.26 |
| **1069782-9** | 2/1/2021 | $4.28 |
| **1069789-9** | 2/1/2021 | $1,887.00 |
| **1069878-6** | 2/1/2021 | $5,960.39 |
| **1069882-6** | 2/1/2021 | $326.00 |
| **1069883-6** | 2/1/2021 | $234.14 |
| **1069884-6** | 2/1/2021 | $5,100.00 |
| **1069939-5** | 2/1/2021 | $29.07 |
| **1069940-5** | 2/1/2021 | $2,605.06 |
| **1069941-5** | 2/1/2021 | $3,556.89 |
| **1091579-8** | 2/1/2021 | $374.00 |
| **1002108-18** | 3/1/2021 | $500.00 |
| **1064323-11** | 3/1/2021 | $281.00 |
| **1064813-10** | 3/1/2021 | $200.00 |
| **1064814-10** | 3/1/2021 | $15,283.00 |
| **1064817-10** | 3/1/2021 | $1,428.00 |

| | | |
|---|---|---|
| **1064839-10** | 3/1/2021 | $13,023.27 |
| **1064876-10** | 3/1/2021 | $651.00 |
| **1069737-9** | 3/1/2021 | $12,233.00 |
| **1069744-9** | 3/1/2021 | $376.00 |
| **1069745-9** | 3/1/2021 | $8,500.00 |
| **1069749-9** | 3/1/2021 | $5,836.00 |
| **1069750-9** | 3/1/2021 | $200.00 |
| **1069751-9** | 3/1/2021 | $17,070.00 |
| **1069757-9** | 3/1/2021 | $3,578.00 |
| **1069764-9** | 3/1/2021 | $200.00 |
| **1069771-9** | 3/1/2021 | $369.00 |
| **1069772-9** | 3/1/2021 | $432.00 |
| **1069773-9** | 3/1/2021 | $200.00 |
| **1069774-9** | 3/1/2021 | $259.59 |
| **1069775-9** | 3/1/2021 | $200.00 |
| **1069776-9** | 3/1/2021 | $398.04 |
| **1069777-9** | 3/1/2021 | $511.04 |
| **1069778-9** | 3/1/2021 | $200.00 |
| **1069779-9** | 3/1/2021 | $200.00 |
| **1069780-9** | 3/1/2021 | $203.60 |
| **1069781-9** | 3/1/2021 | $459.00 |
| **1069782-9** | 3/1/2021 | $238.00 |
| **1069783-9** | 3/1/2021 | $412.29 |
| **1069784-9** | 3/1/2021 | $203.60 |
| **1069790-9** | 3/1/2021 | $15,300.00 |
| **1069825-8** | 3/1/2021 | $625.00 |
| **1069845-7** | 3/1/2021 | $200.00 |
| **1069882-6** | 3/1/2021 | $5.87 |
| **1069884-6** | 3/1/2021 | $91.80 |
| **1069886-6** | 3/1/2021 | $1,297.95 |
| **1070097-9** | 3/1/2021 | $58,657.00 |
| **1091595-8** | 3/1/2021 | $200.00 |
| **1091596-8** | 3/1/2021 | $200.00 |
| **1091600-8** | 3/1/2021 | $277.00 |
| **1069773-9** | 11/1/2021 | $3.60 |
| **1002108-19** | 2/1/2022 | $500.00 |
| **1064323-11** | 6/1/2022 | $5.06 |
| **1069818-11** | 12/1/2022 | $1,050.00 |
| **1066250-6** | 11/29/2023 | ($336.60) |
| **1069916-3** | 11/29/2023 | $204.00 |
| **1069916-4** | 11/29/2023 | $204.00 |
| **1064962-11** | 12/4/2023 | $3,035.13 |
| **1066250-6** | 12/4/2023 | ($2,498.40) |
| **1069740-10** | 7/1/2024 | $835.00 |
| **1069740-11** | 7/1/2024 | $830.87 |
| **1069740-9** | 7/1/2024 | ($1,665.00) |
| **1064819-11** | 5/6/2025 | $416.66 |

| | | |
|---|---|---|
| **1069857-3** | 5/6/2025 | ($130.43) |
| **1069896-2** | 5/6/2025 | ($108.00) |
| **1069897-2** | 5/6/2025 | ($150.30) |
| **1002108-20** | 6/2/2025 | $171.25 |
| **1064538-10** | 7/1/2025 | $50.90 |
| **1064876-10** | 7/1/2025 | $11.72 |
| **1069740-11** | 7/1/2025 | $4.13 |
| **1069831-7** | 7/1/2025 | ($94.68) |
| | | $9,423,572.13 |



# Report 28B

| | |
|---|---|
| As-of Date | Oct 01,2025 |
| Data Refreshed on | Oct 01,2025 11:00 AM |
| Bond Exposure Status | Open+Maintenance Period |
| Ultimate Parent | James C Justice Companies |
| Principal | All |
| Agent Name | All |
| Excluded Agent Name | All |
| Agent Branch | All |
| Bankruptcy | All |
| Direct Collect | All |
| Writing Company | All |
| Source System | All |

Report description:



# Report 28B for Closed , Canceled and Replaced

| | |
|---|---|
| As-of Date | Oct 01,2025 |
| Data Refreshed on | Oct 01,2025 9:00 AM |
| Bond Effective Date Range | Jan 01,2016 to Sep 30,2025 |
| Bond Closed Date Range | None to None |
| Ultimate Parent | James C Justice Companies |
| Principal | All |
| Agent Name | All |
| Excluded Agent Name | All |
| Agent Branch | All |
| Bankruptcy | All |
| Direct Collect | All |
| Writing Company | All |
| Source System | All |

Report description: