JOINT
EXHIBIT
NO. 79

**DOCUMENT PRODUCED IN NATIVE FORMAT**

CONFIDENTIAL

LEXON-00008631

| Bond Number | Ultimate Parent Name | Principal Name | Effective Date | Expiration Date | Original Effective Date | Obligee Name | Obligee Division Name | Bond Amount | Total Premium | KY Tax | ... |
|---|---|---|---|---|---|---|---|---|---|---|---|

Gross Balance columns (repeated Due / Over 60 pairs) dated: 6/30/2023, 12/31/2024, 3/31/2024, 6/30/2024, 3/31/2025, 6/30/2025, 9/30/2025

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | 1064171-13 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 771493808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,000.00 | $901.00 | $16.22 | None | 0.00 | 0.00 | 917.22 | 0.00 | 917.22 | 0.00 | 0.00 | 917.22 | 917.22 | 917.22 | 917.22 |
| 97 | 1064171-13 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 771493808 | Commonwealth of Kentucky | Energy and Environment Cabinet | $53,000.00 | $901.00 | $16.22 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 917.22 | 0.00 | 917.22 | 917.22 |
| 98 | 1064172-10 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 99 | 1064172-11 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 100 | 1064172-12 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 101 | 1064172-13 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 102 | 1064172-14 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 | 692.24 |
| 103 | 1064172-15 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 0.00 | 0.00 | 692.24 | 0.00 | 692.24 | 0.00 | 0.00 | 692.24 | 692.24 | 692.24 | 692.24 |
| 104 | 1064172-16 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $40,000.00 | $680.00 | $12.24 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 692.24 | 0.00 | 692.24 | 692.24 |
| 105 | 1064173-10 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $30,100.00 | $512.00 | $9.22 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106 | 1064173-11 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $30,100.00 | $512.00 | $9.22 | None | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 |
| 107 | 1064173-12 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $30,100.00 | $512.00 | $9.22 | None | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 |
| 108 | 1064173-13 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $30,100.00 | $512.00 | $9.22 | None | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 |
| 109 | 1064173-14 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $30,100.00 | $512.00 | $9.22 | None | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 | 521.22 |
| 110 | 1064173-15 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $30,100.00 | $512.00 | $9.22 | None | 0.00 | 0.00 | 521.22 | 0.00 | 521.22 | 0.00 | 0.00 | 521.22 | 521.22 | 521.22 | 521.22 |
| 111 | 1064173-16 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $30,100.00 | $512.00 | $9.22 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 521.22 | 0.00 | 521.22 | 521.22 |
| 112 | 1064174-10 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $1,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 113 | 1064174-11 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $1,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 114 | 1064174-12 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $1,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 115 | 1064174-13 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $1,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 116 | 1064174-14 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $1,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 117 | 1064174-15 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $1,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 118 | 1064174-16 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $1,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 |
| 119 | 1064175-10 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $103,800.00 | $1,765.00 | $31.77 | 01/02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 120 | 1064175-11 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $103,800.00 | $1,765.00 | $31.77 | None | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 |
| 121 | 1064175-12 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $103,800.00 | $1,765.00 | $31.77 | None | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 |
| 122 | 1064175-13 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $103,800.00 | $1,765.00 | $31.77 | None | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 |
| 123 | 1064175-14 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $103,800.00 | $1,765.00 | $31.77 | None | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 |
| 124 | 1064175-15 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $103,800.00 | $1,765.00 | $31.77 | None | 0.00 | 0.00 | 1,796.77 | 0.00 | 1,796.77 | 0.00 | 0.00 | 1,796.77 | 1,796.77 | 1,796.77 | 1,796.77 |
| 125 | 1064175-16 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $103,800.00 | $1,765.00 | $31.77 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,796.77 | 0.00 | 1,796.77 | 1,796.77 |
| 126 | 1064176-10 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $71,800.00 | $1,217.00 | $21.91 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 127 | 1064176-11 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $71,800.00 | $1,217.00 | $21.91 | None | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 |
| 128 | 1064176-12 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $71,800.00 | $1,217.00 | $21.91 | None | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 |
| 129 | 1064176-13 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $71,800.00 | $1,217.00 | $21.91 | None | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 |
| 130 | 1064176-14 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $71,800.00 | $1,217.00 | $21.91 | None | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 |
| 131 | 1064176-15 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $71,800.00 | $1,217.00 | $21.91 | None | 0.00 | 0.00 | 1,238.91 | 0.00 | 1,238.91 | 0.00 | 0.00 | 1,238.91 | 1,238.91 | 1,238.91 | 1,238.91 |
| 132 | 1064176-16 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $71,800.00 | $1,217.00 | $21.91 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.91 | 0.00 | 1,238.91 | 1,238.91 |
| 133 | 1064177-10 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $10,100.00 | $200.00 | $3.60 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 134 | 1064177-11 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $10,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 135 | 1064177-12 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $10,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 136 | 1064177-13 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $10,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 137 | 1064177-14 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $10,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 138 | 1064177-15 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $10,100.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 |
| 139 | 1064178-10 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $27,100.00 | $461.00 | $8.30 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 140 | 1064178-11 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $27,100.00 | $461.00 | $8.30 | None | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 |
| 141 | 1064178-12 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $27,100.00 | $461.00 | $8.30 | None | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 |
| 142 | 1064178-13 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $27,100.00 | $461.00 | $8.30 | None | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 |
| 143 | 1064178-14 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $27,100.00 | $461.00 | $8.30 | None | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 | 469.30 |
| 144 | 1064178-15 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $27,100.00 | $461.00 | $8.30 | None | 0.00 | 0.00 | 469.30 | 0.00 | 469.30 | 0.00 | 0.00 | 469.30 | 469.30 | 469.30 | 469.30 |
| 145 | 1064179-10 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $25,100.00 | $427.00 | $7.69 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 146 | 1064179-11 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $25,100.00 | $427.00 | $7.69 | None | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 |
| 147 | 1064179-12 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $25,100.00 | $427.00 | $7.69 | None | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 |
| 148 | 1064179-13 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $25,100.00 | $427.00 | $7.69 | None | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 |
| 149 | 1064179-14 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $25,100.00 | $427.00 | $7.69 | None | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 | 434.69 |
| 150 | 1064179-15 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $25,100.00 | $427.00 | $7.69 | None | 0.00 | 0.00 | 434.69 | 0.00 | 434.69 | 0.00 | 0.00 | 434.69 | 434.69 | 434.69 | 434.69 |
| 151 | 1064180-10 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $8,200.00 | $200.00 | $3.60 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 152 | 1064180-11 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $8,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 153 | 1064180-12 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $8,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 154 | 1064180-13 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $8,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 155 | 1064180-14 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $8,200.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 156 | 1064181-10 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 157 | 1064181-11 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 158 | 1064181-12 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 159 | 1064181-13 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $4,100.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 160 | 1064182-10 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $8,000.00 | $200.00 | $3.60 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 161 | 1064182-11 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 273947 | | Commonwealth of Kentucky Energy and Environment Cabinet | $8,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 162 | 1064182-12 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $8,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 163 | 1064182-13 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $8,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 164 | 1064183-13 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $8,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 165 | 1064183-14 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $8,000.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 166 | 1064184-13 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $14,800.00 | $252.00 | $4.54 | 04/01/2020 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 |
| 167 | 1064184-14 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $14,800.00 | $252.00 | $4.54 | None | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 | 256.54 |
| 168 | 1064185-13 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $22,400.00 | $381.00 | $6.86 | None | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 |
| 169 | 1064186-13 | 843494 | James C Justice Companies | 845486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 771493808 | | Commonwealth of Kentucky Energy and Environment Cabinet | $22,400.00 | $381.00 | $6.86 | None | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 | 387.86 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | 1064301-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 291 | 1064301-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,400.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 292 | 1064301-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,400.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 293 | 1064301-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,400.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 |
| 294 | 1064302-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $6,300.00 | $200.00 | $3.60 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 295 | 1064302-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $6,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 296 | 1064302-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 297 | 1064302-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 298 | 1064302-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,300.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 299 | 1064302-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,300.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 300 | 1064302-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $6,300.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 |
| 301 | 1064303-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $10,600.00 | $200.00 | $3.60 | 04/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 302 | 1064303-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $10,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 303 | 1064303-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 304 | 1064303-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 305 | 1064303-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,600.00 | $200.00 | $3.60 | None | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 306 | 1064303-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,600.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 | 203.60 |
| 307 | 1064303-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $10,600.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 | 203.60 | 0.00 | 203.60 | 203.60 |
| 308 | 1064304-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $50,800.00 | $864.00 | $15.55 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309 | 1064304-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $50,800.00 | $864.00 | $15.55 | None | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 |
| 310 | 1064304-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,800.00 | $864.00 | $15.55 | None | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 |
| 311 | 1064304-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,800.00 | $864.00 | $15.55 | None | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 |
| 312 | 1064304-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,800.00 | $864.00 | $15.55 | None | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 |
| 313 | 1064304-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,800.00 | $864.00 | $15.55 | None | 0.00 | 0.00 | 879.55 | 0.00 | 879.55 | 0.00 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 | 879.55 |
| 314 | 1064304-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,800.00 | $864.00 | $15.55 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 879.55 | 0.00 | 879.55 | 0.00 | 879.55 | 879.55 |
| 315 | 1064305-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $149,900.00 | $2,548.00 | $45.86 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 316 | 1064305-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $149,900.00 | $2,548.00 | $45.86 | None | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 |
| 317 | 1064305-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | None | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 |
| 318 | 1064305-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | None | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 |
| 319 | 1064305-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | None | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 |
| 320 | 1064305-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | None | 0.00 | 0.00 | 2,593.86 | 0.00 | 2,593.86 | 0.00 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 | 2,593.86 |
| 321 | 1064305-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $149,900.00 | $2,548.00 | $45.86 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,593.86 | 0.00 | 2,593.86 | 0.00 | 2,593.86 | 2,593.86 |
| 322 | 1064306-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $107,500.00 | $1,828.00 | $32.90 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 323 | 1064306-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $107,500.00 | $1,828.00 | $32.90 | None | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 |
| 324 | 1064306-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $107,500.00 | $1,828.00 | $32.90 | None | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 |
| 325 | 1064306-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $107,500.00 | $1,828.00 | $32.90 | None | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 |
| 326 | 1064306-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $107,500.00 | $1,828.00 | $32.90 | None | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 |
| 327 | 1064306-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $107,500.00 | $1,828.00 | $32.90 | None | 0.00 | 0.00 | 1,860.90 | 0.00 | 1,860.90 | 0.00 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 | 1,860.90 |
| 328 | 1064306-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $107,500.00 | $1,828.00 | $32.90 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,860.90 | 0.00 | 1,860.90 | 0.00 | 1,860.90 | 1,860.90 |
| 329 | 1064307-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $57,800.00 | $983.00 | $17.69 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 330 | 1064307-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $57,800.00 | $983.00 | $17.69 | None | 1,000.68 | 1,000.68 | 1,000.68 | 1,000.68 | 1,000.68 | 1,000.68 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 |
| 331 | 1064307-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 |
| 332 | 1064307-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 |
| 333 | 1064307-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 |
| 334 | 1064307-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 0.00 | 0.00 | 1,000.69 | 0.00 | 1,000.69 | 0.00 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 | 1,000.69 |
| 335 | 1064307-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $57,800.00 | $983.00 | $17.69 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.69 | 0.00 | 1,000.69 | 0.00 | 1,000.69 | 1,000.69 |
| 336 | 1064308-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $152,200.00 | $2,587.00 | $46.57 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 337 | 1064308-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $152,200.00 | $2,587.00 | $46.57 | None | 2,633.56 | 2,633.56 | 2,633.56 | 2,633.56 | 2,633.56 | 2,633.56 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 |
| 338 | 1064308-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $152,200.00 | $2,587.00 | $46.57 | None | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 |
| 339 | 1064308-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $152,200.00 | $2,587.00 | $46.57 | None | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 |
| 340 | 1064308-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $152,200.00 | $2,587.00 | $46.57 | None | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 |
| 341 | 1064308-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $152,200.00 | $2,587.00 | $46.57 | None | 0.00 | 0.00 | 2,633.57 | 0.00 | 2,633.57 | 0.00 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 | 2,633.57 |
| 342 | 1064308-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $152,200.00 | $2,587.00 | $46.57 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,633.57 | 0.00 | 2,633.57 | 0.00 | 2,633.57 | 2,633.57 |
| 343 | 1064309-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $50,000.00 | $850.00 | $15.30 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 344 | 1064309-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 345 | 1064309-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 346 | 1064309-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 347 | 1064309-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 348 | 1064309-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 865.30 | 0.00 | 865.30 | 0.00 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 349 | 1064309-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 8556886009 | Commonwealth of Kentucky | Department for Natural Resources Divisi | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 865.30 | 0.00 | 865.30 | 0.00 | 865.30 | 865.30 |
| 350 | 1064310-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $50,000.00 | $850.00 | $15.30 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 351 | 1064310-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 352 | 1064310-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 353 | 1064310-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 354 | 1064310-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 355 | 1064310-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 865.30 | 0.00 | 865.30 | 0.00 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 | 865.30 |
| 356 | 1064310-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $50,000.00 | $850.00 | $15.30 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 865.30 | 0.00 | 865.30 | 0.00 | 865.30 | 865.30 |
| 357 | 1064311-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $16,615.00 | $282.00 | $5.08 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 358 | 1064311-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $16,615.00 | $282.00 | $5.08 | None | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 |
| 359 | 1064311-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,615.00 | $282.00 | $5.08 | None | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 |
| 360 | 1064311-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,615.00 | $282.00 | $5.08 | None | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 |
| 361 | 1064311-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,615.00 | $282.00 | $5.08 | None | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 |
| 362 | 1064311-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,615.00 | $282.00 | $5.08 | None | 0.00 | 0.00 | 287.08 | 0.00 | 287.08 | 0.00 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 | 287.08 |
| 363 | 1064311-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $16,615.00 | $282.00 | $5.08 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 287.08 | 0.00 | 287.08 | 0.00 | 287.08 | 287.08 |
| 364 | 1064312-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $93,385.00 | $1,588.00 | $28.58 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 365 | 1064312-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $93,385.00 | $1,588.00 | $28.58 | None | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 |
| 366 | 1064312-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,385.00 | $1,588.00 | $28.58 | None | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 |
| 367 | 1064312-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,385.00 | $1,588.00 | $28.58 | None | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 |
| 368 | 1064312-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,385.00 | $1,588.00 | $28.58 | None | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 |
| 369 | 1064312-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,385.00 | $1,588.00 | $28.58 | None | 0.00 | 0.00 | 1,616.58 | 0.00 | 1,616.58 | 0.00 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 | 1,616.58 |
| 370 | 1064312-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $93,385.00 | $1,588.00 | $28.58 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,616.58 | 0.00 | 1,616.58 | 0.00 | 1,616.58 | 1,616.58 |
| 371 | 1064313-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $156,500.00 | $2,661.00 | $47.90 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 372 | 1064313-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $156,500.00 | $2,661.00 | $47.90 | None | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 |
| 373 | 1064313-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,500.00 | $2,661.00 | $47.90 | None | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 |
| 374 | 1064313-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,500.00 | $2,661.00 | $47.90 | None | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 |
| 375 | 1064313-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,500.00 | $2,661.00 | $47.90 | None | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 |
| 376 | 1064313-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,500.00 | $2,661.00 | $47.90 | None | 0.00 | 0.00 | 2,708.90 | 0.00 | 2,708.90 | 0.00 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 | 2,708.90 |
| 377 | 1064313-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $156,500.00 | $2,661.00 | $47.90 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,708.90 | 0.00 | 2,708.90 | 0.00 | 2,708.90 | 2,708.90 |
| 378 | 1064314-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $317,500.00 | $6,125.00 | $110.25 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 379 | 1064314-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $317,500.00 | $5,398.00 | $97.16 | None | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 |
| 380 | 1064314-12 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2021 | 3/4/2022 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $317,500.00 | $5,398.00 | $97.16 | None | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 |
| 381 | 1064314-13 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2022 | 3/4/2023 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $317,500.00 | $5,398.00 | $97.16 | None | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 |
| 382 | 1064314-14 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2023 | 3/4/2024 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $317,500.00 | $5,398.00 | $97.16 | None | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 |
| 383 | 1064314-15 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2024 | 3/4/2025 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $317,500.00 | $5,398.00 | $97.16 | None | 0.00 | 0.00 | 5,495.16 | 0.00 | 5,495.16 | 0.00 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 | 5,495.16 |
| 384 | 1064314-16 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2025 | 3/4/2026 | 3/4/2010 | 7714892806 | Commonwealth of Kentucky | Energy and Environment Cabinet | $317,500.00 | $5,398.00 | $97.16 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,495.16 | 0.00 | 5,495.16 | 0.00 | 5,495.16 | 5,495.16 |
| 385 | 1064315-10 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2019 | 3/4/2020 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $423,000.00 | $7,191.00 | $129.44 | 03/01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 386 | 1064315-11 | 843484 | James C Justice Companies | 846486 | Kentucky Fuel Corporation | 3/4/2020 | 3/4/2021 | 3/4/2010 | 273847 | Commonwealth of Kentucky Energy and Environment Cabinet | | $391,500.00 | $6,890.00 | $124.02 | None | 7,014.02 | 7,014.02 | 7,014.02 | 7,014.02 | 7,014.02 | 7,014.02 | 7,014.02 | 7,014.02 | 7,014.02 | 7,014.02 | 7,014.02 | 7,014.02 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069922-11 | 643484 | James C Justice Companies | 645952 | Beech Creek Coal Company LLC | 8/28/2025 | 8/28/2026 | 8/28/2015 | 855698609 | Commonwealth of Kentucky | Department for Natural Resources Divi | $500.00 | $200.00 | $3.60 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.60 | 0.00 |
| 1069924-11 | 643484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2025 | 9/1/2026 | 9/1/2015 | 554679408 | State of West Virginia | Department of Environmental Protection | $17,600.00 | $299.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.00 | 0.00 |
| 1069925-11 | 643484 | James C Justice Companies | 812427 | Newgate Development of Beckley LLC | 9/1/2025 | 9/1/2026 | 9/1/2015 | 554679408 | State of West Virginia | Department of Environmental Protection | $500.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 1069926-11 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2025 | 9/1/2026 | 9/1/2015 | 554679408 | State of West Virginia | Department of Environmental Protection | $5,760.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 1069927-11 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2025 | 9/1/2026 | 9/1/2015 | 554679408 | State of West Virginia | Department of Environmental Protection | $13,680.00 | $233.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 233.00 | 0.00 |
| 1069928-11 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 9/1/2025 | 9/1/2026 | 9/1/2015 | 554679408 | State of West Virginia | Department of Environmental Protection | $1,200,000.00 | $20,400.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,400.00 | 0.00 |
| 1069929-11 | 643484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 9/1/2025 | 9/1/2026 | 9/1/2015 | 554679408 | State of West Virginia | Department of Environmental Protection | $4,560.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 1069930-11 | 643484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2025 | 9/1/2026 | 9/1/2015 | 554679408 | State of West Virginia | Department of Environmental Protection | $33,040.00 | $562.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 562.00 | 0.00 |
| 1069931-11 | 643484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2025 | 9/1/2026 | 9/1/2015 | 554679408 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 1069932-11 | 643484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2025 | 9/1/2026 | 9/1/2015 | 554679408 | State of West Virginia | Department of Environmental Protection | $13,237.00 | $225.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 |
| 1069933-11 | 643484 | James C Justice Companies | 815069 | National Resources Inc. | 9/1/2025 | 9/1/2026 | 9/1/2015 | 554679408 | State of West Virginia | Department of Environmental Protection | $20,160.00 | $343.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 343.00 | 0.00 |
| 1069934-11 | 643484 | James C Justice Companies | 815069 | National Resources Inc. | 9/15/2025 | 9/15/2026 | 9/15/2015 | 554679408 | State of West Virginia | Department of Environmental Protection | $443,920.00 | $7,547.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,547.00 | 0.00 |
| 1069951-10 | 643484 | James C Justice Companies | 645952 | Beech Creek Coal Company LLC | 9/15/2025 | 9/15/2026 | 9/15/2015 | 855698609 | Commonwealth of Kentucky | Department for Natural Resources Divi | $515,500.00 | $8,764.00 | $157.75 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,921.75 | 0.00 |
| 1069952-10 | 643484 | James C Justice Companies | 645952 | Beech Creek Coal Company LLC | 9/15/2025 | 9/15/2026 | 9/15/2015 | 855698609 | Commonwealth of Kentucky | Department for Natural Resources Divi | $241,500.00 | $4,106.00 | $73.91 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,179.91 | 0.00 |
| 1069953-10 | 643484 | James C Justice Companies | 645952 | Beech Creek Coal Company LLC | 9/15/2025 | 9/15/2026 | 9/15/2015 | 855698609 | Commonwealth of Kentucky | Department for Natural Resources Divi | $143,500.00 | $2,440.00 | $43.92 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,483.92 | 0.00 |
| 1069962-10 | 643484 | James C Justice Companies | 818334 | Mine Support Services LLC | 9/15/2025 | 9/15/2026 | 9/15/2015 | 347794058 | State of West Virginia | Division of Labor | $92,000.00 | $2,760.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,760.00 | 0.00 |
| 1079426-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $873,600.00 | $14,851.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,851.00 | 0.00 |
| 1079427-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $7,680.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 1079431-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $248,000.00 | $4,216.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.00 | 0.00 |
| 1079432-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $629,760.00 | $10,706.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,706.00 | 0.00 |
| 1079433-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $288,960.00 | $4,912.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,912.00 | 0.00 |
| 1079434-14 | 643484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 7/23/2025 | 7/23/2026 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $85,320.00 | $1,450.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,450.00 | 0.00 |
| 1079435-14 | 643484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 7/23/2025 | 7/23/2026 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $50,480.00 | $858.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 858.00 | 0.00 |
| 1079436-14 | 643484 | James C Justice Companies | 814668 | Pay Car Mining Inc. | 7/23/2025 | 7/23/2026 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $13,680.00 | $233.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 233.00 | 0.00 |
| 1079437-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $215,040.00 | $3,656.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,656.00 | 0.00 |
| 1079438-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $448,880.00 | $7,631.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,631.00 | 0.00 |
| 1079439-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $81,840.00 | $1,391.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,391.00 | 0.00 |
| 1079440-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $57,040.00 | $970.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 970.00 | 0.00 |
| 1079441-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $91,840.00 | $1,561.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,561.00 | 0.00 |
| 1079442-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $91,840.00 | $1,561.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,561.00 | 0.00 |
| 1079443-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 7/23/2025 | 7/23/2026 | 7/23/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $108,240.00 | $1,840.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,840.00 | 0.00 |
| 1079444-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $15,000.00 | $255.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 255.00 | 0.00 |
| 1079445-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $34,000.00 | $578.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 578.00 | 0.00 |
| 1079446-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $36,000.00 | $612.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 612.00 | 0.00 |
| 1079447-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $40,000.00 | $680.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 680.00 | 0.00 |
| 1079448-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $219,760.00 | $3,736.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,736.00 | 0.00 |
| 1079449-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $72,160.00 | $1,227.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,227.00 | 0.00 |
| 1079450-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $13,000.00 | $221.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 221.00 | 0.00 |
| 1079451-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $15,120.00 | $257.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 257.00 | 0.00 |
| 1079452-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $34,840.00 | $592.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 592.00 | 0.00 |
| 1079453-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 1079454-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $15,960.00 | $271.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 271.00 | 0.00 |
| 1079455-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $10,000.00 | $200.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 1079456-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $18,360.00 | $312.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 312.00 | 0.00 |
| 1079459-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $12,240.00 | $208.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 208.00 | 0.00 |
| 1079461-14 | 643484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $47,520.00 | $808.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 808.00 | 0.00 |
| 1079462-14 | 643484 | James C Justice Companies | 814670 | Second Sterling Corp. | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $833,000.00 | $14,161.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,161.00 | 0.00 |
| 1079463-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $79,000.00 | $1,343.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,343.00 | 0.00 |
| 1079464-14 | 643484 | James C Justice Companies | 814667 | Bluestone Coal Corporation | 8/1/2025 | 8/1/2026 | 8/1/2012 | 554679408 | State of West Virginia | Department of Environmental Protection | $26,400.00 | $449.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 449.00 | 0.00 |
| 1093357-13 | 643484 | James C Justice Companies | 813966 | Gilbert Mine Inc. | 6/5/2025 | 6/5/2026 | 6/5/2013 | 554679408 | State of West Virginia | Department of Environmental Protection | $17,640.00 | $300.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 |
| 1093402-13 | 643484 | James C Justice Companies | 815069 | National Resources Inc. | 8/4/2025 | 8/4/2026 | 8/4/2013 | 554679408 | State of West Virginia | Department of Environmental Protection | $107,800.00 | $1,833.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,833.00 | 0.00 |
| 1093403-13 | 643484 | James C Justice Companies | 815069 | National Resources Inc. | 8/4/2025 | 8/4/2026 | 8/4/2013 | 554679408 | State of West Virginia | Department of Environmental Protection | $107,800.00 | $1,833.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,833.00 | 0.00 |
| 1093404-13 | 643484 | James C Justice Companies | 814970 | Old White Corporation dba Monroe Liquor | 8/6/2025 | 8/6/2026 | 8/6/2019 | 281206084 | State of West Virginia | Alcohol Beverage Control Administration | $29,625.56 | $593.00 | $0.00 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.00 | 0.00 |
| 1135218-06 | 000006484 | James C Justice Companies | 646486 | Infinity Energy Inc. | 8/11/2020 | 8/11/2021 | 8/11/2020 | 855698609 | Commonwealth of Kentucky | Department for Natural Resources | $103,300.00 | $1,496.00 | $26.93 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,522.93 | 0.00 |
| 1135219-06 | 643484 | James C Justice Companies | 646486 | Kentucky Fuel Corporation | 8/11/2020 | 8/11/2021 | 8/11/2020 | 287710 | Kentucky Energy and Environment Cabinet Department for Natural Resources | | $88,000.00 | $1,496.00 | $26.93 | None | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,522.93 | 1,522.93 | 1,522.93 | 1,522.93 |
| | | | | | | | | | | | $13,634,764.99 | $113,347.01 | | | $57,585,023.25 | 6,722,615.73 | 8,761,259.96 | 7,788,121.61 | 9,108,982.85 | 8,377,253.01 | 10,762,035.32 | 9,832,332.34 | 11,320,949.85 | 10,389,090.81 | 11,653,444.76 | 10,929,709.24 |

| Bond Number-Term | Applied Date 2 | Sum of Applied Amount Gross |
|---|---|---|
| 1135200-1 | 10/16/2019 | $595.00 |
| 1002108-17 | 12/16/2019 | $500.00 |
| 1064817-9 | 12/31/2019 | $1,428.00 |
| 1064819-9 | 12/31/2019 | $24,567.39 |
| 1064835-9 | 12/31/2019 | $11,934.01 |
| 1064842-9 | 12/31/2019 | $5,843.32 |
| 1064849-9 | 12/31/2019 | $2,207.02 |
| 1069791-8 | 12/31/2019 | $200.00 |
| 1069793-8 | 12/31/2019 | $476.00 |
| 1069794-8 | 12/31/2019 | $646.00 |
| 1069795-8 | 12/31/2019 | $650.00 |
| 1069826-7 | 12/31/2019 | $1,784.55 |
| 1069888-5 | 12/31/2019 | $974.23 |
| 1069889-5 | 12/31/2019 | $15,809.54 |
| 1069890-5 | 12/31/2019 | $5,720.14 |
| 1069891-5 | 12/31/2019 | $3,270.83 |
| 1069893-5 | 12/31/2019 | $1,737.73 |
| 1096633-6 | 12/31/2019 | $938.15 |
| 1064820-9 | 1/31/2020 | $810.33 |
| 1064836-9 | 1/31/2020 | $13,550.60 |
| 1064837-9 | 1/31/2020 | $21,338.30 |
| 1064838-9 | 1/31/2020 | $12,373.79 |
| 1064839-9 | 1/31/2020 | $13,023.27 |
| 1064840-9 | 1/31/2020 | $3,263.71 |
| 1064841-9 | 1/31/2020 | $1,790.66 |
| 1064843-9 | 1/31/2020 | $6,301.42 |
| 1064844-9 | 1/31/2020 | $2,422.84 |
| 1064845-9 | 1/31/2020 | $4,663.46 |
| 1064846-9 | 1/31/2020 | $12,962.19 |
| 1064847-9 | 1/31/2020 | $11,508.49 |
| 1064848-9 | 1/31/2020 | $2,070.61 |
| 1064850-9 | 1/31/2020 | $4,603.40 |
| 1064851-9 | 1/31/2020 | $2,120.49 |
| 1064852-9 | 1/31/2020 | $4,785.62 |
| 1064853-9 | 1/31/2020 | $4,087.27 |
| 1064855-9 | 1/31/2020 | $4,077.09 |
| 1064856-9 | 1/31/2020 | $4,118.83 |
| 1064857-9 | 1/31/2020 | $2,918.61 |
| 1064858-9 | 1/31/2020 | $14,677.52 |
| 1064865-9 | 1/31/2020 | $4,029.00 |
| 1064873-9 | 1/31/2020 | $756.37 |
| 1064874-9 | 1/31/2020 | $702.42 |
| 1064876-9 | 1/31/2020 | $662.72 |
| 1064877-9 | 1/31/2020 | $203.60 |
| 1069845-6 | 1/31/2020 | $200.00 |
| 1069846-6 | 1/31/2020 | $2,946.00 |

| | | |
|---|---|---|
| **1069847-6** | 1/31/2020 | $22,878.00 |
| **1069848-6** | 1/31/2020 | $2,739.00 |
| **1069849-6** | 1/31/2020 | $865.30 |
| **1069850-6** | 1/31/2020 | $1,297.95 |
| **1064157-10** | 3/1/2020 | $820.51 |
| **1064158-10** | 3/1/2020 | $203.60 |
| **1064160-10** | 3/1/2020 | $203.60 |
| **1064161-10** | 3/1/2020 | $1,297.95 |
| **1064162-10** | 3/1/2020 | $1,297.95 |
| **1064164-10** | 3/1/2020 | $1,000.69 |
| **1064165-10** | 3/1/2020 | $343.07 |
| **1064166-10** | 3/1/2020 | $209.71 |
| **1064167-10** | 3/1/2020 | $439.78 |
| **1064168-10** | 3/1/2020 | $2,944.06 |
| **1064169-10** | 3/1/2020 | $625.05 |
| **1064170-10** | 3/1/2020 | $749.25 |
| **1064171-10** | 3/1/2020 | $917.22 |
| **1064172-10** | 3/1/2020 | $692.24 |
| **1064173-10** | 3/1/2020 | $521.22 |
| **1064174-10** | 3/1/2020 | $203.60 |
| **1064175-10** | 3/1/2020 | $1,796.77 |
| **1064176-10** | 3/1/2020 | $1,238.91 |
| **1064177-10** | 3/1/2020 | $203.60 |
| **1064178-10** | 3/1/2020 | $469.30 |
| **1064179-10** | 3/1/2020 | $434.69 |
| **1064180-10** | 3/1/2020 | $203.60 |
| **1064182-10** | 3/1/2020 | $203.60 |
| **1064183-10** | 3/1/2020 | $203.60 |
| **1064184-10** | 3/1/2020 | $203.60 |
| **1064186-10** | 3/1/2020 | $387.86 |
| **1064187-10** | 3/1/2020 | $242.28 |
| **1064188-10** | 3/1/2020 | $203.60 |
| **1064189-10** | 3/1/2020 | $602.66 |
| **1064190-10** | 3/1/2020 | $203.60 |
| **1064191-10** | 3/1/2020 | $204.62 |
| **1064193-10** | 3/1/2020 | $203.60 |
| **1064194-10** | 3/1/2020 | $203.60 |
| **1064196-10** | 3/1/2020 | $203.60 |
| **1064197-10** | 3/1/2020 | $205.64 |
| **1064198-10** | 3/1/2020 | $203.60 |
| **1064199-10** | 3/1/2020 | $203.60 |
| **1064200-10** | 3/1/2020 | $203.60 |
| **1064301-10** | 3/1/2020 | $203.60 |
| **1064304-10** | 3/1/2020 | $879.55 |
| **1064305-10** | 3/1/2020 | $2,593.86 |
| **1064306-10** | 3/1/2020 | $1,860.90 |
| **1064307-10** | 3/1/2020 | $1,000.69 |

| | | |
|---|---|---|
| **1064308-10** | 3/1/2020 | $2,633.57 |
| **1064309-10** | 3/1/2020 | $865.30 |
| **1064310-10** | 3/1/2020 | $865.30 |
| **1064311-10** | 3/1/2020 | $287.08 |
| **1064312-10** | 3/1/2020 | $1,616.58 |
| **1064313-10** | 3/1/2020 | $2,708.90 |
| **1064314-10** | 3/1/2020 | $6,235.25 |
| **1064315-10** | 3/1/2020 | $7,320.44 |
| **1064316-10** | 3/1/2020 | $746.19 |
| **1064317-10** | 3/1/2020 | $602.66 |
| **1135161-1** | 3/1/2020 | $692.24 |
| **1135162-1** | 3/1/2020 | $1,977.97 |
| **1135163-1** | 3/1/2020 | $1,616.58 |
| **1135164-1** | 3/1/2020 | $1,013.93 |
| **1135165-1** | 3/1/2020 | $1,173.75 |
| **1135166-1** | 3/1/2020 | $1,403.82 |
| **1135167-1** | 3/1/2020 | $1,784.55 |
| **1135168-1** | 3/1/2020 | $1,450.68 |
| **1135169-1** | 3/1/2020 | $1,297.95 |
| **1135170-1** | 3/1/2020 | $1,725.51 |
| **1064185-10** | 4/1/2020 | $256.54 |
| **1064192-10** | 4/1/2020 | $313.54 |
| **1064302-10** | 4/1/2020 | $203.60 |
| **1064303-10** | 4/1/2020 | $203.60 |
| **1064318-10** | 4/1/2020 | $203.60 |
| **1064319-10** | 4/1/2020 | $1,297.95 |
| **1064320-10** | 4/1/2020 | $1,297.95 |
| **1064321-10** | 4/1/2020 | $1,297.95 |
| **1064322-10** | 4/1/2020 | $1,297.95 |
| **1064323-10** | 4/1/2020 | $286.06 |
| **1064324-10** | 4/1/2020 | $657.63 |
| **1064325-10** | 4/1/2020 | $753.32 |
| **1064326-10** | 4/1/2020 | $960.99 |
| **1064327-10** | 4/1/2020 | $303.36 |
| **1064328-10** | 4/1/2020 | $1,725.51 |
| **1064329-10** | 4/1/2020 | $252.46 |
| **1064330-10** | 4/1/2020 | $1,414.00 |
| **1064331-10** | 4/1/2020 | $261.63 |
| **1064332-10** | 4/1/2020 | $203.60 |
| **1064333-10** | 4/1/2020 | $203.60 |
| **1064334-10** | 4/1/2020 | $203.60 |
| **1064335-10** | 4/1/2020 | $203.60 |
| **1064336-10** | 4/1/2020 | $203.60 |
| **1064337-10** | 4/1/2020 | $228.03 |
| **1064338-10** | 4/1/2020 | $203.60 |
| **1064339-10** | 4/1/2020 | $881.59 |
| **1064340-10** | 4/1/2020 | $830.69 |

| | | |
|---|---|---|
| 1064341-10 | 4/1/2020 | $519.18 |
| 1064343-10 | 4/1/2020 | $2,424.88 |
| 1064344-10 | 4/1/2020 | $1,297.95 |
| 1064345-10 | 4/1/2020 | $1,028.18 |
| 1064346-10 | 4/1/2020 | $1,436.40 |
| 1064347-10 | 4/1/2020 | $1,297.95 |
| 1064348-10 | 4/1/2020 | $1,297.95 |
| 1064351-10 | 4/1/2020 | $1,730.60 |
| 1064352-10 | 4/1/2020 | $1,297.95 |
| 1064353-10 | 4/1/2020 | $1,297.95 |
| 1064354-10 | 4/1/2020 | $1,649.16 |
| 1064355-10 | 4/1/2020 | $1,344.78 |
| 1064356-10 | 4/1/2020 | $2,628.48 |
| 1064363-10 | 4/1/2020 | $203.60 |
| 1064364-10 | 4/1/2020 | $1,297.95 |
| 1064365-10 | 4/1/2020 | $1,827.31 |
| 1064370-10 | 4/1/2020 | $8,810.79 |
| 1064371-10 | 4/1/2020 | $36,988.01 |
| 1064372-10 | 4/1/2020 | $17,281.57 |
| 1064373-10 | 4/1/2020 | $1,297.95 |
| 1064377-10 | 4/1/2020 | $227.01 |
| 1064378-10 | 4/1/2020 | $1,564.67 |
| 1064379-10 | 4/1/2020 | $4,249.13 |
| 1064380-10 | 4/1/2020 | $1,753.00 |
| 1064381-10 | 4/1/2020 | $1,635.93 |
| 1064382-10 | 4/1/2020 | $390.91 |
| 1064383-10 | 4/1/2020 | $348.16 |
| 1064384-10 | 4/1/2020 | $360.37 |
| 1064385-10 | 4/1/2020 | $203.60 |
| 1064386-10 | 4/1/2020 | $203.60 |
| 1064387-10 | 4/1/2020 | $203.60 |
| 1064388-10 | 4/1/2020 | $203.60 |
| 1064389-10 | 4/1/2020 | $2,212.11 |
| 1064390-10 | 4/1/2020 | $487.62 |
| 1064392-10 | 4/1/2020 | $7,787.70 |
| 1064393-10 | 4/1/2020 | $1,297.95 |
| 1064394-10 | 4/1/2020 | $4,266.44 |
| 1064395-10 | 4/1/2020 | $7,958.72 |
| 1064396-10 | 4/1/2020 | $3,663.78 |
| 1064397-10 | 4/1/2020 | $8,642.82 |
| 1064398-10 | 4/1/2020 | $5,707.93 |
| 1064407-10 | 4/1/2020 | $2,847.35 |
| 1064409-10 | 4/1/2020 | $2,301.70 |
| 1064411-10 | 4/1/2020 | $1,453.70 |
| 1064417-10 | 4/1/2020 | $2,059.41 |
| 1064419-10 | 4/1/2020 | $2,699.74 |
| 1064420-10 | 4/1/2020 | $2,241.64 |

| | | |
|---|---|---|
| 1064428-10 | 4/1/2020 | $1,453.70 |
| 1064436-10 | 4/1/2020 | $1,817.13 |
| 1064443-10 | 4/1/2020 | $10,383.60 |
| 1064450-10 | 4/1/2020 | $1,774.37 |
| 1064452-10 | 4/1/2020 | $1,297.95 |
| 1064453-10 | 4/1/2020 | $1,943.36 |
| 1064455-10 | 4/1/2020 | $1,297.95 |
| 1064467-10 | 4/1/2020 | $294.20 |
| 1064468-10 | 4/1/2020 | $702.42 |
| 1064469-10 | 4/1/2020 | $1,406.88 |
| 1064470-10 | 4/1/2020 | $603.67 |
| 1064471-10 | 4/1/2020 | $588.40 |
| 1064472-10 | 4/1/2020 | $676.97 |
| 1064473-10 | 4/1/2020 | $666.79 |
| 1064474-10 | 4/1/2020 | $1,742.82 |
| 1064475-10 | 4/1/2020 | $2,691.59 |
| 1064476-10 | 4/1/2020 | $712.60 |
| 1064477-10 | 4/1/2020 | $1,297.95 |
| 1064478-10 | 4/1/2020 | $862.25 |
| 1064479-10 | 4/1/2020 | $203.60 |
| 1064480-10 | 4/1/2020 | $203.60 |
| 1064481-10 | 4/1/2020 | $588.40 |
| 1064482-10 | 4/1/2020 | $203.60 |
| 1064483-10 | 4/1/2020 | $203.60 |
| 1064516-10 | 4/1/2020 | $309.47 |
| 1069808-8 | 4/1/2020 | $11,248.90 |
| 1069853-6 | 4/1/2020 | $200.00 |
| 1069855-6 | 4/1/2020 | $6,776.00 |
| 1069856-6 | 4/1/2020 | $8,036.00 |
| 1069895-5 | 4/1/2020 | $7,532.00 |
| 1069896-5 | 4/1/2020 | $1,857.85 |
| 1069945-4 | 4/1/2020 | $2,543.98 |
| 1069966-3 | 4/1/2020 | $200.00 |
| 1135171-1 | 4/1/2020 | $4,428.30 |
| 1135172-1 | 4/1/2020 | $3,177.18 |
| 1064016-11 | 4/3/2020 | $200.00 |
| 1064484-10 | 4/3/2020 | $279.95 |
| 1064485-10 | 4/3/2020 | $441.81 |
| 1064486-10 | 4/3/2020 | $2,291.52 |
| 1064487-10 | 4/3/2020 | $3,061.13 |
| 1064488-10 | 4/3/2020 | $2,175.47 |
| 1064489-10 | 4/3/2020 | $1,530.05 |
| 1064490-10 | 4/3/2020 | $929.43 |
| 1064492-10 | 4/3/2020 | $203.60 |
| 1064493-10 | 4/3/2020 | $360.37 |
| 1064494-10 | 4/3/2020 | $1,701.08 |
| 1064495-10 | 4/3/2020 | $2,078.76 |

| | | |
|---|---|---|
| **1064496-10** | 4/3/2020 | $1,104.53 |
| **1064498-10** | 4/3/2020 | $516.13 |
| **1064499-10** | 4/3/2020 | $203.60 |
| **1064502-10** | 4/3/2020 | $595.53 |
| **1064503-10** | 4/3/2020 | $1,381.43 |
| **1064504-10** | 4/3/2020 | $885.66 |
| **1064505-11** | 4/3/2020 | $1,616.58 |
| **1064506-10** | 4/3/2020 | $1,301.00 |
| **1064507-10** | 4/3/2020 | $1,297.95 |
| **1064508-10** | 4/3/2020 | $736.01 |
| **1064509-10** | 4/3/2020 | $842.90 |
| **1064510-10** | 4/3/2020 | $1,297.95 |
| **1064511-10** | 4/3/2020 | $203.60 |
| **1064512-10** | 4/3/2020 | $439.78 |
| **1064513-10** | 4/3/2020 | $203.60 |
| **1064514-10** | 4/3/2020 | $210.73 |
| **1064515-10** | 4/3/2020 | $203.60 |
| **1064517-10** | 4/3/2020 | $408.22 |
| **1064519-10** | 4/3/2020 | $543.61 |
| **1064520-10** | 4/3/2020 | $2,078.76 |
| **1064536-10** | 4/3/2020 | $919.25 |
| **1064537-10** | 4/3/2020 | $608.76 |
| **1064538-10** | 4/3/2020 | $1,770.30 |
| **1064539-10** | 4/3/2020 | $465.23 |
| **1064541-10** | 4/3/2020 | $919.25 |
| **1064542-10** | 4/3/2020 | $200.00 |
| **1064543-10** | 4/3/2020 | $865.30 |
| **1064546-10** | 4/3/2020 | $1,297.95 |
| **1064549-10** | 4/3/2020 | $3,187.36 |
| **1064550-10** | 4/3/2020 | $8,944.15 |
| **1064554-10** | 4/3/2020 | $1,574.85 |
| **1064577-10** | 4/3/2020 | $200.00 |
| **1064578-10** | 4/3/2020 | $200.00 |
| **1064579-10** | 4/3/2020 | $200.00 |
| **1064580-10** | 4/3/2020 | $1,105.00 |
| **1064581-10** | 4/3/2020 | $3,538.00 |
| **1064582-10** | 4/3/2020 | $391.00 |
| **1064583-10** | 4/3/2020 | $544.00 |
| **1064584-10** | 4/3/2020 | $1,095.00 |
| **1064585-10** | 4/3/2020 | $1,474.00 |
| **1064586-10** | 4/3/2020 | $1,258.00 |
| **1064587-10** | 4/3/2020 | $11,407.00 |
| **1064588-10** | 4/3/2020 | $2,720.00 |
| **1064589-10** | 4/3/2020 | $10,948.00 |
| **1064590-10** | 4/3/2020 | $13,260.00 |
| **1064599-10** | 4/3/2020 | $1,618.62 |
| **1064701-10** | 4/3/2020 | $1,297.95 |

| | | |
|---|---|---|
| **1064886-9** | 4/3/2020 | $6,072.00 |
| **1064887-9** | 4/3/2020 | $6,528.00 |
| **1064893-9** | 4/3/2020 | $203.60 |
| **1064894-9** | 4/3/2020 | $8,457.54 |
| **1064898-9** | 4/3/2020 | $1,023.09 |
| **1064899-9** | 4/3/2020 | $396.00 |
| **1064900-9** | 4/3/2020 | $8,986.90 |
| **1064500-10** | 5/1/2020 | $257.55 |
| **1064501-10** | 5/1/2020 | $449.96 |
| **1064714-10** | 5/1/2020 | $1,860.90 |
| **1064719-10** | 5/1/2020 | $1,448.61 |
| **1064735-10** | 5/1/2020 | $865.30 |
| **1064901-9** | 5/1/2020 | $612.84 |
| **1064904-9** | 5/1/2020 | $3,394.01 |
| **1064905-9** | 5/1/2020 | $1,829.35 |
| **1064906-9** | 5/1/2020 | $1,270.46 |
| **1064907-9** | 5/1/2020 | $2,306.79 |
| **1064908-9** | 5/1/2020 | $1,698.02 |
| **1064909-9** | 5/1/2020 | $1,441.49 |
| **1064910-9** | 5/1/2020 | $203.60 |
| **1064911-9** | 5/1/2020 | $203.60 |
| **1064913-9** | 5/1/2020 | $2,400.00 |
| **1064915-9** | 5/1/2020 | $3,565.04 |
| **1064916-9** | 5/1/2020 | $5,927.81 |
| **1064917-9** | 5/1/2020 | $11,812.87 |
| **1064919-9** | 5/1/2020 | $4,932.21 |
| **1064920-9** | 5/1/2020 | $850.03 |
| **1064921-9** | 5/1/2020 | $203.60 |
| **1064922-9** | 5/1/2020 | $1,297.95 |
| **1064923-9** | 5/1/2020 | $993.57 |
| **1064924-9** | 5/1/2020 | $1,597.24 |
| **1064925-9** | 5/1/2020 | $203.60 |
| **1064926-9** | 5/1/2020 | $4,425.25 |
| **1064927-9** | 5/1/2020 | $12,257.74 |
| **1064928-9** | 5/1/2020 | $1,297.95 |
| **1064929-9** | 5/1/2020 | $2,242.65 |
| **1064930-9** | 5/1/2020 | $1,297.95 |
| **1064931-9** | 5/1/2020 | $1,297.95 |
| **1064932-9** | 5/1/2020 | $1,297.95 |
| **1064933-9** | 5/1/2020 | $3,668.87 |
| **1064934-9** | 5/1/2020 | $2,699.74 |
| **1064935-9** | 5/1/2020 | $2,749.62 |
| **1064936-9** | 5/1/2020 | $1,297.95 |
| **1064937-9** | 5/1/2020 | $1,297.95 |
| **1064938-9** | 5/1/2020 | $1,883.30 |
| **1064939-9** | 5/1/2020 | $570.00 |
| **1064940-9** | 5/1/2020 | $8,144.00 |

| | | |
|---|---|---|
| **1069805-8** | 5/1/2020 | $625.00 |
| **1069807-8** | 5/1/2020 | $1,000.00 |
| **1069814-8** | 5/1/2020 | $340.01 |
| **1069831-7** | 5/1/2020 | $2,353.62 |
| **1069832-7** | 5/1/2020 | $1,168.66 |
| **1069860-6** | 5/1/2020 | $4,195.18 |
| **1069862-6** | 5/1/2020 | $1,514.78 |
| **1069864-6** | 5/1/2020 | $6,645.50 |
| **1069897-5** | 5/1/2020 | $4,955.62 |
| **1069898-5** | 5/1/2020 | $1,250.00 |
| **1069972-3** | 5/1/2020 | $7,548.00 |
| **1069998-2** | 5/1/2020 | $1,297.95 |
| **1092530-7** | 5/1/2020 | $1,282.00 |
| **1092536-7** | 5/1/2020 | $2,779.00 |
| **1064723-10** | 6/16/2020 | $1,453.70 |
| **1064737-10** | 6/16/2020 | $1,999.35 |
| **1064738-10** | 6/16/2020 | $3,426.59 |
| **1064951-9** | 6/16/2020 | $39,729.00 |
| **1064952-9** | 6/16/2020 | $40,460.00 |
| **1064953-9** | 6/16/2020 | $24,990.00 |
| **1064960-9** | 6/16/2020 | $1,972.00 |
| **1064962-9** | 6/16/2020 | $3,067.00 |
| **1069829-7** | 6/16/2020 | $5,479.00 |
| **1069834-7** | 6/16/2020 | $5,191.80 |
| **1069949-4** | 6/16/2020 | $7,226.78 |
| **1064710-10** | 7/9/2020 | $18,202.86 |
| **1064712-10** | 7/9/2020 | $13,350.00 |
| **1064744-10** | 7/9/2020 | $6,405.26 |
| **1064747-10** | 7/9/2020 | $1,700.00 |
| **1064749-10** | 7/9/2020 | $4,151.00 |
| **1064943-9** | 7/9/2020 | $459.00 |
| **1064944-9** | 7/9/2020 | $255.00 |
| **1064956-9** | 7/9/2020 | $419.00 |
| **1064957-9** | 7/9/2020 | $200.00 |
| **1064959-9** | 7/9/2020 | $486.00 |
| **1064961-9** | 7/9/2020 | $481.00 |
| **1064964-9** | 7/9/2020 | $1,445.00 |
| **1064971-9** | 7/9/2020 | $4,830.00 |
| **1069816-8** | 7/9/2020 | $381.00 |
| **1069819-8** | 7/9/2020 | $2,429.97 |
| **1069820-8** | 7/9/2020 | $1,297.95 |
| **1069830-7** | 7/9/2020 | $2,018.00 |
| **1069835-7** | 7/9/2020 | $10,535.00 |
| **1069866-6** | 7/9/2020 | $203.60 |
| **1069921-5** | 7/9/2020 | $1,040.40 |
| **1079428-8** | 7/9/2020 | $14,851.00 |
| **1079430-8** | 7/9/2020 | $200.00 |

| | | |
|---|---|---|
| 1079431-8 | 7/9/2020 | $4,216.00 |
| 1079432-8 | 7/9/2020 | $10,706.00 |
| 1079433-8 | 7/9/2020 | $4,912.00 |
| 1079434-8 | 7/9/2020 | $1,450.00 |
| 1079435-8 | 7/9/2020 | $858.00 |
| 1079436-8 | 7/9/2020 | $233.00 |
| 1079437-8 | 7/9/2020 | $3,656.00 |
| 1079438-8 | 7/9/2020 | $7,631.00 |
| 1079439-8 | 7/9/2020 | $1,391.00 |
| 1079440-8 | 7/9/2020 | $970.00 |
| 1079441-8 | 7/9/2020 | $1,561.00 |
| 1079442-8 | 7/9/2020 | $1,561.00 |
| 1079443-8 | 7/9/2020 | $1,840.00 |
| 1079444-8 | 7/9/2020 | $255.00 |
| 1079445-8 | 7/9/2020 | $578.00 |
| 1079446-8 | 7/9/2020 | $612.00 |
| 1079447-8 | 7/9/2020 | $680.00 |
| 1079448-8 | 7/9/2020 | $3,736.00 |
| 1079449-8 | 7/9/2020 | $1,227.00 |
| 1079450-8 | 7/9/2020 | $221.00 |
| 1079452-8 | 7/9/2020 | $592.00 |
| 1079458-8 | 7/9/2020 | $312.00 |
| 1079464-8 | 7/9/2020 | $449.00 |
| 1064545-10 | 8/19/2020 | $30,018.00 |
| 1064734-10 | 8/19/2020 | $4,375.00 |
| 1064750-10 | 8/19/2020 | $39,953.00 |
| 1064751-10 | 8/19/2020 | $17,889.00 |
| 1064752-10 | 8/19/2020 | $27,999.00 |
| 1064753-10 | 8/19/2020 | $9,455.00 |
| 1064947-9 | 8/19/2020 | $200.00 |
| 1064948-9 | 8/19/2020 | $200.00 |
| 1069806-8 | 8/19/2020 | $2,500.00 |
| 1069818-8 | 8/19/2020 | $1,250.00 |
| 1069837-8 | 8/19/2020 | $200.00 |
| 1069838-7 | 8/19/2020 | $200.00 |
| 1079451-8 | 8/19/2020 | $257.00 |
| 1079459-8 | 8/19/2020 | $208.00 |
| 1093357-7 | 8/19/2020 | $300.00 |
| 1064748-10 | 10/1/2020 | $6,783.00 |
| 1064771-10 | 10/1/2020 | $2,992.00 |
| 1064772-10 | 10/1/2020 | $11,908.00 |
| 1064773-10 | 10/1/2020 | $680.00 |
| 1064775-10 | 10/1/2020 | $8,449.00 |
| 1064776-10 | 10/1/2020 | $952.00 |
| 1064778-10 | 10/1/2020 | $2,873.00 |
| 1064779-10 | 10/1/2020 | $731.00 |
| 1064780-10 | 10/1/2020 | $31,459.00 |

| | | |
|---|---|---|
| 1064781-10 | 10/1/2020 | $2,074.00 |
| 1064782-10 | 10/1/2020 | $8,602.00 |
| 1064783-10 | 10/1/2020 | $5,066.00 |
| 1064784-10 | 10/1/2020 | $4,267.00 |
| 1064787-10 | 10/1/2020 | $2,269.12 |
| 1064788-10 | 10/1/2020 | $1,903.66 |
| 1064791-10 | 10/1/2020 | $1,718.38 |
| 1064792-10 | 10/1/2020 | $899.91 |
| 1064794-10 | 10/1/2020 | $2,779.14 |
| 1064795-10 | 10/1/2020 | $2,855.49 |
| 1066529-9 | 10/1/2020 | $34,915.36 |
| 1069900-5 | 10/1/2020 | $200.00 |
| 1069901-5 | 10/1/2020 | $200.00 |
| 1069903-5 | 10/1/2020 | $200.00 |
| 1069904-5 | 10/1/2020 | $204.00 |
| 1064786-10 | 11/1/2020 | $18,855.40 |
| 1064789-10 | 11/1/2020 | $2,414.70 |
| 1064790-10 | 11/1/2020 | $828.65 |
| 1064793-10 | 11/1/2020 | $773.68 |
| 1064800-10 | 11/1/2020 | $2,812.73 |
| 1064974-9 | 11/1/2020 | $3,291.00 |
| 1069839-7 | 11/1/2020 | $200.00 |
| 1069871-6 | 11/1/2020 | $51,918.00 |
| 1069875-6 | 11/1/2020 | $5,191.80 |
| 1069902-5 | 11/1/2020 | $200.00 |
| 1069905-5 | 11/1/2020 | $200.00 |
| 1069906-5 | 11/1/2020 | $245.00 |
| 1069907-5 | 11/1/2020 | $200.00 |
| 1069908-5 | 11/1/2020 | $204.00 |
| 1069909-5 | 11/1/2020 | $200.00 |
| 1069910-5 | 11/1/2020 | $200.00 |
| 1069911-5 | 11/1/2020 | $200.00 |
| 1069912-5 | 11/1/2020 | $212.00 |
| 1069913-5 | 11/1/2020 | $200.00 |
| 1069914-5 | 11/1/2020 | $200.00 |
| 1069915-5 | 11/1/2020 | $204.00 |
| 1069918-5 | 11/1/2020 | $1,797.79 |
| 1069922-5 | 11/1/2020 | $203.60 |
| 1069926-5 | 11/1/2020 | $200.00 |
| 1069927-5 | 11/1/2020 | $233.00 |
| 1069928-5 | 11/1/2020 | $20,400.00 |
| 1069951-4 | 11/1/2020 | $157.75 |
| 1069952-4 | 11/1/2020 | $4,106.00 |
| 1069953-4 | 11/1/2020 | $2,483.92 |
| 1079453-8 | 11/1/2020 | $200.00 |
| 1079454-8 | 11/1/2020 | $271.00 |
| 1079455-8 | 11/1/2020 | $200.00 |

| | | |
|---|---|---|
| 1079461-8 | 11/1/2020 | $808.00 |
| 1079462-8 | 11/1/2020 | $14,161.00 |
| 1079463-8 | 11/1/2020 | $1,343.00 |
| 1064802-10 | 11/3/2020 | $2,059.41 |
| 1064803-10 | 11/3/2020 | $22,338.00 |
| 1064805-10 | 11/3/2020 | $10,727.00 |
| 1064807-10 | 11/3/2020 | $17,074.00 |
| 1069823-8 | 11/3/2020 | $15,276.00 |
| 1069824-8 | 11/3/2020 | $1,297.95 |
| 1069840-7 | 11/3/2020 | $6,234.00 |
| 1069870-6 | 11/3/2020 | $2,018.00 |
| 1069874-6 | 11/3/2020 | $3,536.00 |
| 1069877-6 | 11/3/2020 | $22,643.00 |
| 1069924-5 | 11/3/2020 | $299.00 |
| 1069925-5 | 11/3/2020 | $200.00 |
| 1069929-5 | 11/3/2020 | $200.00 |
| 1069930-5 | 11/3/2020 | $562.00 |
| 1069931-5 | 11/3/2020 | $200.00 |
| 1069932-5 | 11/3/2020 | $225.00 |
| 1069933-5 | 11/3/2020 | $343.00 |
| 1069934-5 | 11/3/2020 | $7,547.00 |
| 1069936-5 | 11/3/2020 | $255.00 |
| 1069951-4 | 11/3/2020 | $8,764.00 |
| 1069952-4 | 11/3/2020 | $73.91 |
| 1069962-4 | 11/3/2020 | $2,760.00 |
| 1079308-8 | 11/3/2020 | $3,178.00 |
| 1079309-8 | 11/3/2020 | $200.00 |
| 1079323-8 | 11/3/2020 | $200.00 |
| 1090741-8 | 11/3/2020 | $1,096.00 |
| 1090749-8 | 11/3/2020 | $200.00 |
| 1093402-7 | 11/3/2020 | $1,833.00 |
| 1093403-7 | 11/3/2020 | $1,833.00 |
| 1093404-7 | 11/3/2020 | $1,833.00 |
| 1064808-10 | 12/4/2020 | $200.00 |
| 1064810-10 | 12/4/2020 | $865.30 |
| 1064811-10 | 12/4/2020 | $865.30 |
| 1066250-10 | 12/4/2020 | $6,000.00 |
| 1066564-7 | 12/4/2020 | $775.72 |
| 1066565-7 | 12/4/2020 | $969.14 |
| 1066566-7 | 12/4/2020 | $2,056.36 |
| 1069714-9 | 12/4/2020 | $1,446.58 |
| 1069715-9 | 12/4/2020 | $1,560.59 |
| 1069718-9 | 12/4/2020 | $1,663.00 |
| 1069719-9 | 12/4/2020 | $5,027.90 |
| 1069721-9 | 12/4/2020 | $733.98 |
| 1069725-9 | 12/4/2020 | $1,824.26 |
| 1069937-5 | 12/4/2020 | $200.00 |

| | | |
|---|---|---|
| **1069939-5** | 12/4/2020 | $1,615.00 |
| **1069963-4** | 12/4/2020 | $6,114.00 |
| **1070089-9** | 12/4/2020 | $54,968.00 |
| **1090738-8** | 12/4/2020 | $2,867.00 |
| **1090739-8** | 12/4/2020 | $8,029.00 |
| **1090740-8** | 12/4/2020 | $1,771.00 |
| **1090742-8** | 12/4/2020 | $970.00 |
| **1090743-8** | 12/4/2020 | $2,066.00 |
| **1090744-8** | 12/4/2020 | $2,530.00 |
| **1090745-8** | 12/4/2020 | $717.00 |
| **1090746-8** | 12/4/2020 | $632.00 |
| **1090747-8** | 12/4/2020 | $282.00 |
| **1090755-8** | 12/4/2020 | $19,183.00 |
| **1090756-8** | 12/4/2020 | $1,057.00 |
| **1090757-8** | 12/4/2020 | $751.00 |
| **1090758-8** | 12/4/2020 | $200.00 |
| **1090759-8** | 12/4/2020 | $337.00 |
| **1090760-8** | 12/4/2020 | $748.00 |
| **1090761-8** | 12/4/2020 | $5,780.00 |
| **1091536-8** | 12/4/2020 | $200.00 |
| **1064813-10** | 2/1/2021 | $3.60 |
| **1069730-9** | 2/1/2021 | $7,847.00 |
| **1069731-9** | 2/1/2021 | $12,546.00 |
| **1069732-9** | 2/1/2021 | $680.00 |
| **1069735-9** | 2/1/2021 | $6,246.00 |
| **1069738-9** | 2/1/2021 | $2,338.00 |
| **1069739-9** | 2/1/2021 | $31,210.00 |
| **1069740-9** | 2/1/2021 | $3,837.00 |
| **1069741-9** | 2/1/2021 | $42,162.00 |
| **1069743-9** | 2/1/2021 | $6,480.00 |
| **1069758-9** | 2/1/2021 | $1,542.00 |
| **1069771-9** | 2/1/2021 | $6.64 |
| **1069772-9** | 2/1/2021 | $7.78 |
| **1069775-9** | 2/1/2021 | $3.60 |
| **1069778-9** | 2/1/2021 | $3.60 |
| **1069779-9** | 2/1/2021 | $3.60 |
| **1069781-9** | 2/1/2021 | $8.26 |
| **1069782-9** | 2/1/2021 | $4.28 |
| **1069789-9** | 2/1/2021 | $1,887.00 |
| **1069878-6** | 2/1/2021 | $5,960.39 |
| **1069882-6** | 2/1/2021 | $326.00 |
| **1069883-6** | 2/1/2021 | $234.14 |
| **1069884-6** | 2/1/2021 | $5,100.00 |
| **1069939-5** | 2/1/2021 | $29.07 |
| **1069940-5** | 2/1/2021 | $2,605.06 |
| **1069941-5** | 2/1/2021 | $3,556.89 |
| **1091579-8** | 2/1/2021 | $374.00 |

| | | |
|---|---|---|
| **1002108-18** | 3/1/2021 | $500.00 |
| **1064323-11** | 3/1/2021 | $281.00 |
| **1064813-10** | 3/1/2021 | $200.00 |
| **1064814-10** | 3/1/2021 | $15,283.00 |
| **1064817-10** | 3/1/2021 | $1,428.00 |
| **1064839-10** | 3/1/2021 | $13,023.27 |
| **1064876-10** | 3/1/2021 | $651.00 |
| **1069737-9** | 3/1/2021 | $12,233.00 |
| **1069744-9** | 3/1/2021 | $376.00 |
| **1069745-9** | 3/1/2021 | $8,500.00 |
| **1069749-9** | 3/1/2021 | $5,836.00 |
| **1069750-9** | 3/1/2021 | $200.00 |
| **1069751-9** | 3/1/2021 | $17,070.00 |
| **1069757-9** | 3/1/2021 | $3,578.00 |
| **1069764-9** | 3/1/2021 | $200.00 |
| **1069771-9** | 3/1/2021 | $369.00 |
| **1069772-9** | 3/1/2021 | $432.00 |
| **1069773-9** | 3/1/2021 | $200.00 |
| **1069774-9** | 3/1/2021 | $259.59 |
| **1069775-9** | 3/1/2021 | $200.00 |
| **1069776-9** | 3/1/2021 | $398.04 |
| **1069777-9** | 3/1/2021 | $511.04 |
| **1069778-9** | 3/1/2021 | $200.00 |
| **1069779-9** | 3/1/2021 | $200.00 |
| **1069780-9** | 3/1/2021 | $203.60 |
| **1069781-9** | 3/1/2021 | $459.00 |
| **1069782-9** | 3/1/2021 | $238.00 |
| **1069783-9** | 3/1/2021 | $412.29 |
| **1069784-9** | 3/1/2021 | $203.60 |
| **1069790-9** | 3/1/2021 | $15,300.00 |
| **1069825-8** | 3/1/2021 | $625.00 |
| **1069845-7** | 3/1/2021 | $200.00 |
| **1069882-6** | 3/1/2021 | $5.87 |
| **1069884-6** | 3/1/2021 | $91.80 |
| **1069886-6** | 3/1/2021 | $1,297.95 |
| **1070097-9** | 3/1/2021 | $58,657.00 |
| **1091595-8** | 3/1/2021 | $200.00 |
| **1091596-8** | 3/1/2021 | $200.00 |
| **1091600-8** | 3/1/2021 | $277.00 |
| **1069773-9** | 11/1/2021 | $3.60 |
| **1002108-19** | 2/1/2022 | $500.00 |
| **1064323-11** | 6/1/2022 | $5.06 |
| **1069818-11** | 12/1/2022 | $1,050.00 |
| **1064962-11** | 12/4/2023 | $3,035.13 |
| **1069740-10** | 7/1/2024 | $835.00 |
| **1069740-11** | 7/1/2024 | $830.87 |
| **1069740-9** | 7/1/2024 | ($1,665.00) |

| | | |
|---|---|---|
| **1064819-11** | 5/6/2025 | $416.66 |
| **1002108-20** | 6/2/2025 | $171.25 |
| **1064538-10** | 7/1/2025 | $50.90 |
| **1064876-10** | 7/1/2025 | $11.72 |
| **1069740-11** | 7/1/2025 | $4.13 |
| **1069831-7** | 7/1/2025 | ($94.68) |
| | | $2,095,256.40 |



# Report 28B

| | |
|---|---|
| As-of Date | Oct 01,2025 |
| Data Refreshed on | Oct 01,2025 11:00 AM |
| Bond Exposure Status | Open+Maintenance Period |
| Ultimate Parent | James C Justice Companies |
| Principal | All |
| Agent Name | All |
| Excluded Agent Name | All |
| Agent Branch | All |
| Bankruptcy | All |
| Direct Collect | All |
| Writing Company | All |
| Source System | All |

Report description:



# Report 28B for Closed , Canceled and Replaced

| | |
|---|---|
| As-of Date | Oct 01,2025 |
| Data Refreshed on | Oct 01,2025 9:00 AM |
| Bond Effective Date Range | Feb 01,2019 to Sep 30,2025 |
| Bond Closed Date Range | None to None |
| Ultimate Parent | James C Justice Companies |
| Principal | All |
| Agent Name | All |
| Excluded Agent Name | All |
| Agent Branch | All |
| Bankruptcy | All |
| Direct Collect | All |
| Writing Company | All |
| Source System | All |

Report description: