# Exhibit 1

## Part 1 of 2

| CWT Attorneys' Fees Summary | | |
|---|---|---|
| Timekeeper | Sum of Hrs | Total Billed After Discount (███████) |
| Jason Halper | 540.17 | $ |
| J Stanisci | 27.34 | $ |
| B Qui | 4.34 | $ |
| P Wegner | 86.61 | $ |
| R Chong | 4.5 | $ |
| F Anderson | 57.7 | $ |
| C Lee | 20.69 | $ |
| S Bussiere | 970 | $ |
| T Shriver | 833.48 | $ |
| D Lee | 444.2 | $ |
| M Glenn | 149.15 | $ |
| E Moore | 874.31 | $ |
| D Mo | 33.19 | $ |
| J Delano | 120.36 | $ |
| R Filip | 49.02 | $ |
| K O'Malley | 4.6 | $ |
| N Caros | 28.36 | $ |
| O Khoury | 50.54 | $ |
| P Rodriguez | 24.36 | $ |
| R Skene | 69.08 | $ |
| C Schaaff | 31.17 | $ |
| Total After (███████) Discount | 4423.17 | $ |
| Fees Excluded from (███████) Request After Discount | 4423.17 | $ |
| Total CWT Fee Request | 4423.17 | $ |

| V&E Attorneys' Fees Summary | | | |
|---|---|---|---|
| Timekeeper | Sum of Hrs | | Total Billed After Discount |
| Bexar, Beth | 0.5 | $ | |
| Boos, Anna N. | 24.5 | $ | |
| Brauerman, Sara | 294.25 | $ | |
| Cervantes, Jose P. | 0.75 | $ | |
| Gilbertson, Bo | 109.75 | $ | |
| Halper, Jason | 387.5 | $ | |
| Masington, Tony | 154.75 | $ | |
| Menendez, Christopher C | 29 | $ | |
| Monroy, Tiffany | 463.5 | $ | |
| Posner, Hendy | 90 | $ | |
| Shriver, Timbre L. | 945 | $ | |
| Shuck, Emma H. | 178 | $ | |
| Spencer, April | 31.75 | $ | |
| Tyson, Heather S. | 63.25 | $ | |
| Total After Discount | 2772.5 | $ | |
| Fees Excluded from Request After Discount | 2772.5 | $ | |
| Total V&E Fee Request | 2772.5 | $ | |

| | |
|---|---|
| Total V&E and CWT Hours Billed | 7196.67 |
| Total V&E and CWT Fee Request | $ |

# CADWALADER

Cadwalader, Wickersham & Taft LLP
200 Liberty Street, New York, NY 10281
Tel +1 212 504 6000  Fax +1 212 504 6666
www.cadwalader.com

**Invoice**

May 9, 2023

**Tax Identification Number:**

██████████

Endurance Specialty Holdings Ltd.
Waterloo House, 100 Pitts Bay Road
Pembroke HM 08

Attention: Windy Lawrence and Dan Lurie

| | |
|---|---|
| **RE: Endurance - Justice Guaranty** | **Client/Matter No.:** 93903.005 |
| | **Invoice No.:** 1157957 |

**FOR PROFESSIONAL SERVICES RENDERED** from April 1, 2023 through April 30, 2023 in connection with Endurance – Justice Guaranty, as described in the detailed summary.

| | |
|---|---|
| Fees | ██████████ |
| Less ████ Discount to Fees | ██████████ |
| Subtotal Fees | ██████████ |
| Disbursements and Charges | <u>$3,278.63</u> |
| **Total Due** | ██████████ |

Please Wire Remittance To:

JPMorgan Chase Private Bank

██████████

For The Account Of Cadwalader, Wickersham & Taft LLP

██████████

Or  Mail Checks To :

Cadwalader, Wickersham & Taft LLP
General Post Office
P.O. BOX 5929
New York, NY 10087-5929

| 04/03/23 | Sara Bussiere | .17 |
|---|---|---|
| 04/03/23 | Sara Bussiere | .50 |
| | Call with J. Halper regarding new matter; review materials regarding same. | |
| 04/05/23 | Jason Halper | 3.50 |
| | Teleconference client regarding background to matter and review related materials. | |
| 04/05/23 | Sara Bussiere | 2.67 |
| | Prepare for and attend meeting with client; meeting with J. Halper regarding same. | |
| 04/06/23 | Jason Halper | 3.17 |
| | Attention to materials underlying claims against James Justice/companies and related internal teleconferences and meetings. | |
| 04/10/23 | Sara Bussiere | 1.67 |
| | Call with J. Halper regarding strategy and next steps; emails with M. Glenn and D. Lee regarding new matter and strategy meeting; review materials in preparation for same. | |
| 04/10/23 | Diane Lee | .17 |
| | Review background material. | |
| 04/10/23 | Michael Glenn | 3.34 |
| | Review and analyze background materials, relevant contracts, and correspondence regarding same. | |
| 04/11/23 | Jason Halper | 2.17 |
| | Attention to potential claims against Justice and internal meeting regarding same. | |
| 04/11/23 | Paul Wegner | 1.34 |
| | Revised electronic binder of background review materials before coordinating printing and distribution of hard copies to attorneys on case team. | |

# CADWALADER

| Date | Name | | Hours |
|------|------|--|------|
| 04/11/23 | Sara Bussiere | | 2.67 |
| | Prepare for and attend internal CWT strategy meeting; follow up emails regarding research and other issues; email to client regarding call to discuss next steps. | | |
| 04/11/23 | Diane Lee | | 2.17 |
| | Review background material. | | |
| 04/11/23 | Diane Lee | | .50 |
| | Discuss case background with J. Halper, S. Bussiere, and M. Glenn. | | |
| 04/11/23 | Diane Lee | | 2.17 |
| | Conduct research on ██████████████████████ █ | | |
| 04/11/23 | Michael Glenn | | 4.50 |
| | Prepare for and participate in strategy meeting with J. Halper and S. Bussiere; further review and analyze contractual documents; review and analyze various lawsuits filed against potential defendant; draft and circulate research assignments to D. Lee. | | |
| 04/12/23 | Sara Bussiere | | 1.00 |
| | Emails with client regarding search terms and strategy call; review research and other materials regarding same. | | |
| 04/12/23 | Diane Lee | | 5.34 |
| | Conduct research on █████████████████ ██████████████ | | |
| 04/12/23 | Diane Lee | | 1.17 |
| | Review background material. | | |
| 04/12/23 | Diane Lee | | .34 |
| | Research regarding whether █████████████ █████████████ | | |
| 04/12/23 | Michael Glenn | | 1.67 |
| | Review and analyze research findings regarding ████████ ████████████████████████; conduct additional factual research related to ██████████ ████████████████ | | |

-

# CADWALADER

Endurance Specialty Holdings Ltd.
May 9, 2023

**File No.:**      93903.005
**Invoice Number:**      1157957

| Date | Name | Hours | |
|---|---|---|---|
| 04/13/23 | Sara Bussiere<br>Review materials and background research for complaint. | 1.84 | ████ |
| 04/13/23 | Diane Lee<br>Research regarding whether ████████ ████████ | 4.84 | |
| 04/13/23 | Diane Lee<br>Research background information on potential defendants and coordinate with Library to collect information. | 1.84 | |
| 04/13/23 | Diane Lee<br>Research ██████████████ | 1.67 | |
| 04/13/23 | Michael Glenn<br>Further review and analyze ████████ ███████████████, circulate complaints regarding same with summary status update of each litigation; attention to correspondence regarding same. | 1.67 | |
| 04/14/23 | Paul Wegner<br>Reviewed list of ██████████ provided by Managing Attorney's Office, annotating to highlight contact disputes and eliminate false hits. Tallied cases in state and federal courts. | 2.17 | |
| 04/14/23 | Sara Bussiere<br>Review materials and background research for complaint. | 2.17 | |
| 04/14/23 | Diane Lee<br>Research regarding ██████████ ████████ | 6.67 | |
| 04/14/23 | Diane Lee<br>Research ██████████████ | .84 | |
| 04/14/23 | Diane Lee<br>Research background information on ████████ ████████ and coordinate with Library to collect information. | .34 | |

**C A D W A L A D E R**

**File No.:** 93903.005
**Invoice Number:** 1157957

| 04/14/23 | Michael Glenn | 3.17 |
|---|---|---|

Further review and analyze pending or settled litigations against potential defendant; review and analyze research findings regarding ██████████ ██████; further review and analyze contractual agreements.

| 04/16/23 | Sara Bussiere | 5.34 |
|---|---|---|

Review and analyze materials and research; prepare talking points for client meeting.

| 04/16/23 | Diane Lee | 4.67 |
|---|---|---|

Research regarding whether ████████████ ████████

| 04/16/23 | Diane Lee | 3.17 |
|---|---|---|

Research ███████████████████████.

| 04/17/23 | Sara Bussiere | 1.34 |
|---|---|---|

Review additional research and materials for client call.

| 04/17/23 | Diane Lee | 5.00 |
|---|---|---|

Analyze ████████████████████ ██████████

| 04/17/23 | Diane Lee | .17 |
|---|---|---|

Research background information on ██████ ██████ and coordinate with Library to collect information.

| 04/17/23 | Diane Lee | 5.34 |
|---|---|---|

Research regarding ██████████████ ██████████

| 04/17/23 | Michael Glenn | 4.84 |
|---|---|---|

Conduct additional factual research regarding █████ ████████████████; research and analyze caselaw regarding ████████████ ███████████; review and analyze background documents including ████████████ ███████████.

# CADWALADER

Endurance Specialty Holdings Ltd.                    **File No.:**   93903.005
May 9, 2023                                          **Invoice Number:**   1157957

| | | |
|---|---|---|
| 04/18/23 | Jason Halper | 3.34 |
| | Prepare for and participate in teleconference with client regarding strategic issues and attention to same, related follow up. | |
| 04/18/23 | Paul Wegner | .17 |
| | Coordinated with Practice Support department to OCR files as per attorney request. | |
| 04/18/23 | Sara Bussiere | 4.00 |
| | Prepare for and attend call with client; internal CWT correspondence regarding next steps; emails with client regarding document transfer. | |
| 04/18/23 | Diane Lee | .34 |
| | Research background information on ███████ ███████. | |
| 04/18/23 | Diane Lee | 3.34 |
| | Research ███████████████████████████████. | |
| 04/18/23 | Diane Lee | .67 |
| | Review ██████████████████████████ ██████. | |
| 04/18/23 | Diane Lee | 2.17 |
| | Collect sample ████████████████████████ ████████. | |
| 04/18/23 | Michael Glenn | 3.84 |
| | Draft and revise ███████████ and circulate to S. Bussiere for review; further attention to factual development including summary of ████████████ and corresponding documents; review and analyze research summary circulated by D. Lee. | |
| 04/19/23 | Paul Wegner | .84 |
| | Renamed electronic files saved to S-drive folder and discussed setup of iManage workspace and S-drive folder structure with attorney, providing past templates. | |
| 04/19/23 | Sara Bussiere | .17 |
| | Emails with client regarding document transfer; internal emails regarding various outstanding issues. | |

CONFIDENTIAL

LIC-00000075

# CADWALADER

| | | |
|---|---|---|
| 04/19/23 | Diane Lee | .34 |
| | Edit draft complaint. | |
| 04/19/23 | Diane Lee | 2.17 |
| | Organize documents database. | |
| 04/19/23 | Diane Lee | .67 |
| | Research ██████████████████████████. | |
| 04/19/23 | Michael Glenn | 2.84 |
| | Review and analyze additional caselaw regarding ████████████████; further review background documents; revise and edit draft ████████████. | |
| 04/20/23 | Sara Bussiere | .17 |
| | Internal CWT correspondence regarding complaint and research. | |
| 04/20/23 | Timbre Shriver | .67 |
| | Review and analyze case materials in preparation for drafting complaint. | |
| 04/20/23 | Diane Lee | 1.17 |
| | Research ██████████████████████████. | |
| 04/20/23 | Diane Lee | .34 |
| | Collect ██████████████████ in West Virginia and Tennessee. | |
| 04/20/23 | Diane Lee | 1.34 |
| | Review library's background research of ████████ ████████. | |
| 04/20/23 | Diane Lee | 1.00 |
| | Collect sample ████████████████ in Middle District of Tennessee. | |
| 04/20/23 | Michael Glenn | 4.17 |
| | Further draft and revise complaint; further attention to ████████████████and correspondence regarding same; further review and analyze ██████████████. | |

| 04/21/23 | Sara Bussiere | 1.50 |
|---|---|---|
| | Review and revise ████████████ and attention to other open issues. | |
| 04/21/23 | Timbre Shriver | 4.17 |
| | Review key client materials (3.5); meet with M. Glenn (.67). | |
| 04/21/23 | Michael Glenn | 4.67 |
| | Further draft and revise complaint; prepare for and participate in strategy meeting with T. Shriver regarding revisions to draft; further attention to correspondence regarding ████████████ ████████, review and analyze additional prior complaints. | |
| 04/22/23 | Jason Halper | 1.34 |
| | Attention to litigation hold notice and engagement letter; review relevant agreements. | |
| 04/22/23 | Sara Bussiere | .50 |
| | Emails with J. Halper regarding litigation hold; review and revise same; attention to other open issues. | |
| 04/22/23 | Timbre Shriver | 5.84 |
| | Research key facts and draft complaint. | |
| 04/22/23 | Michael Glenn | 5.34 |
| | Further draft and revise complaint; conduct strategy call with T. Shriver regarding same. | |
| 04/23/23 | Sara Bussiere | .17 |
| | Emails with J. Halper regarding open issues. | |
| 04/23/23 | Timbre Shriver | 8.67 |
| | Draft complaint based on key facts and research. | |
| 04/23/23 | Michael Glenn | 3.17 |
| | Further draft and revise complaint; attention to correspondence regarding same. | |
| 04/24/23 | Chad Lee | 2.17 |
| | Review team correspondence; confer with D. Lee re chronology; analyze background documents; revise chronology. | |

**CADWALADER**

**Invoice - Page** 9
Endurance Specialty Holdings Ltd.
May 9, 2023

**File No.:** 93903.005
**Invoice Number:** 1157957

| Date | Name | Hours |
|------|------|-------|
| 04/24/23 | Sara Bussiere | .17 |
| | Internal emails regarding draft complaint. | |
| 04/24/23 | Timbre Shriver | 6.34 |
| | Draft complaint and review ███████████████. | |
| 04/24/23 | Diane Lee | 3.17 |
| | Compile chronology of key events. | |
| 04/24/23 | Diane Lee | 3.34 |
| | Draft complaint. | |
| 04/24/23 | Michael Glenn | 4.17 |
| | Further draft and revise complaint; circulate same to T. Shriver for further edits. | |
| 04/25/23 | Chad Lee | 1.84 |
| | Revise chronology; email D. Lee re revisions; analyze background documents per instructions from M. Glenn; email M. Glenn re findings. | |
| 04/25/23 | Sara Bussiere | .34 |
| | Attention to draft complaint and other materials. | |
| 04/25/23 | Timbre Shriver | 4.67 |
| | Draft and edit complaint. | |
| 04/25/23 | Diane Lee | 1.67 |
| | Compile chronology of key events. | |
| 04/25/23 | Diane Lee | 1.84 |
| | Research whether ███████████████. | |
| 04/25/23 | Michael Glenn | 4.17 |
| | Further draft and revise complaint; draft and revise chronology and key player document; consolidate related materials and submit to S. Bussiere with summary for review. | |
| 04/26/23 | Fernando Anderson | .50 |
| | Correspond with S. Bussiere and client regarding data collection for attorney review. | |

# CADWALADER

Endurance Specialty Holdings Ltd.

May 9, 2023

| | | |
|---|---|---|
| 04/26/23 | Sara Bussiere | .34 |
| | Emails with client regarding various open issues; conference with J. Halper regarding same; instructions to practice support regarding same. | |
| 04/26/23 | Diane Lee | 3.34 |
| | Draft demand letter to James Justice II. | |
| 04/26/23 | Michael Glenn | .67 |
| | Review and analyze ███████████████; circulate analysis of both to S. Bussiere for review; further review and analyze prior ████████████████ | |
| 04/27/23 | Fernando Anderson | 1.00 |
| | Coordinate technical tasks related to the processing of electronic documents for production to opposing counsel. | |
| 04/27/23 | Sara Bussiere | .34 |
| | Review draft complaint. | |
| 04/27/23 | Diane Lee | 3.67 |
| | Draft demand letter to James Justice II. | |
| 04/27/23 | Michael Glenn | 1.50 |
| | Review and analyze ████████████; review and analyze █████████ and correspondence regarding same. | |
| 04/28/23 | Rosco Chong | 1.50 |
| | Process requested new data to be QC'd, prepped and imported to Relativity for review. | |
| 04/28/23 | Fernando Anderson | 2.50 |
| | Coordinate technical tasks related to the processing of electronic documents for production to opposing counsel. | |
| 04/28/23 | Sara Bussiere | .17 |
| | Emails regarding documents from client. | |

# C A D W A L A D E R

| 04/29/23 | Michael Glenn | 1.84 | ██████ |

Further review and analyze research findings and
background material regarding ██████████
██████████████████

| Fees | | ██████ |
| Less ████ Discount to Fees | | ██████ |
| Total Fees | | ██████ |

**Disbursements and Charges**

| Court Fees | 189.44 |
| Copying | 33.45 |
| Online Research | 541.90 |
| Litigation Support Vendors | 2,513.84 |

| Total Disbursements and Charges | | $3,278.63 |

**Total Due this Invoice** ██████

C A D W A L A D E R

Endurance Specialty Holdings Ltd.                    **File No.:**  93903.005
May 9, 2023                                          **Invoice Number:**  1157957

### Time and Fee Summary

| Timekeeper | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| J Halper | Partner | ███ | 13.52 | ███ |
| P Wegner | Paralegal | | 4.52 | |
| R Chong | Para Lit Sup | | 1.50 | |
| F Anderson | Para Lit Sup | | 4.00 | |
| C Lee | Associate | | 4.01 | |
| S Bussiere | Special Counsel | | 27.24 | |
| T Shriver | Associate | | 30.36 | |
| D Lee | Associate | | 76.99 | |
| M Glenn | Associate | | 55.57 | |
| | Totals | | 217.71 | |

CONFIDENTIAL                                                                LIC-00000081

# CADWALADER

Cadwalader, Wickersham & Taft LLP
200 Liberty Street, New York, NY 10281
Tel +1 212 504 6000  Fax +1 212 504 6666
www.cadwalader.com

**Invoice**

June 20, 2023

**Tax Identification Number:**
█████████

Endurance Specialty Holdings Ltd.
Waterloo House, 100 Pitts Bay Road
Pembroke HM 08

Attention: Jeremy Sentman

|  |  |
|---|---|
| **Client/Matter No.:** | 93903.005 |
| **Invoice No.:** | 1159351 |

**RE: Endurance - Justice Guaranty**

**FOR PROFESSIONAL SERVICES RENDERED** from May 1, 2023 through May 31, 2023 in connection with Endurance – Justice Guaranty, as described in the detailed summary.

| | |
|---|---|
| Fees | ████████ |
| Less ███ Discount to Fees | ████████ |
| Subtotal Fees | ████████ |
| Disbursements and Charges | $34,384.87 |
| **Total Due** | ████████ |

**Please Wire Remittance To:**

JPMorgan Chase Private Bank
█████████
For The Account Of Cadwalader, Wickersham & Taft LLP
█████████

**Or  Mail Checks To :**

Cadwalader, Wickersham & Taft LLP
General Post Office
P.O. BOX 5929
New York, NY 10087-5929

USActive 59309052.1

CONFIDENTIAL

LIC-00000082

# CADWALADER

Endurance Specialty Holdings Ltd.         **File No.:**   93903.005
June 20, 2023                            **Invoice Number:**   1159351

| Date | Timekeeper | Hours |
|---|---|---|
| 05/01/23 | Paul Wegner | .34 |
| | Reviewed electronic version of reference binder before coordinating printing and delivery of hard copy by duplicating department. | |
| 05/01/23 | Fernando Anderson | .50 |
| | Modify database security to add authorized access to additional attorneys. | |
| 05/01/23 | Fernando Anderson | .67 |
| | Modify database structure of Relativity database to add coding field. | |
| 05/01/23 | Chad Lee | 1.00 |
| | Email S. Bussiere re document analysis (.1); confer with F. Anderson re database setup (.1); create searches to organize document analysis (.3); email D. Lee regarding document analysis (.1); review draft complaint (.4). | |
| 05/01/23 | Sara Bussiere | 2.00 |
| | Internal emails regarding complaint and materials regarding same; review and revise draft complaint; instructions regarding review of documents from client. | |
| 05/01/23 | Timbre Shriver | 1.67 |
| | Edit demand letter. | |
| 05/01/23 | Diane Lee | .50 |
| | Work with Library to collect ███████████ | |
| 05/01/23 | Diane Lee | 6.17 |
| | Conduct review of client communications with defendants. | |
| 05/01/23 | Diane Lee | .84 |
| | Organize binder of documents cited in complaint for J. Halper. | |
| 05/01/23 | Diane Lee | .84 |
| | Research regarding ███████████. | |

CONFIDENTIAL                LIC-00000083

# CADWALADER

| 05/01/23 | Michael Glenn | 2.17 |
|---|---|---|
| | Draft and revise notice of default and demand and circulate edits to T. Shriver for review; further attention to potential defendant's ███████████ ███████████ and correspondence related to same; review and analyze research findings on ██████ ███████ | |
| 05/02/23 | Jason Halper | 3.67 |
| | Attention to draft complaint and review of related materials; meet with S. Bussiere regarding same. | |
| 05/02/23 | Sara Bussiere | 1.17 |
| | Review and revise draft complaint; meeting with J. Halper regarding same. | |
| 05/02/23 | Diane Lee | 3.50 |
| | Conduct review of client communications with defendants. | |
| 05/02/23 | Diane Lee | .67 |
| | Research ██████████████████████ ████████████ | |
| 05/02/23 | Michael Glenn | .84 |
| | Review and analyze research findings on potential defendant's ████████████, draft and circulate email with additional guidance regarding same. | |
| 05/03/23 | Chad Lee | 2.34 |
| | Analyze client documents in preparation for filing complaint. | |
| 05/03/23 | Sara Bussiere | 5.00 |
| | Review and revise draft complaint; meeting with J. Halper regarding same. | |
| 05/03/23 | Diane Lee | 1.67 |
| | Conduct review of client communications with defendants. | |
| 05/03/23 | Diane Lee | 1.17 |
| | Review ████████████████████ ████████████ | |

CONFIDENTIAL

**CADWALADER**

**Invoice - Page** 4
Endurance Specialty Holdings Ltd.        **File No.:**   93903.005
June 20, 2023                             **Invoice Number:**   1159351

| 05/03/23 | Michael Glenn | 1.17 |
|---|---|---|

Review and analyze background articles covering potential defendant's ███████████ ███████████ draft and circulate email with additional guidance regarding same.

| 05/04/23 | Paul Wegner | 2.67 |
|---|---|---|

Renamed PDF files of research articles, adding titles and making files sortable in chronological order for attorney reference and review.

| 05/04/23 | Chad Lee | 4.50 |
|---|---|---|

Analyze client documents to support complaint drafting.

| 05/04/23 | Sara Bussiere | 9.67 |
|---|---|---|

Review and revise draft complaint; prepare for and attend call with client.

| 05/04/23 | Timbre Shriver | .67 |
|---|---|---|

Analyze research question and communicate with team to conduct research.

| 05/04/23 | Diane Lee | 4.34 |
|---|---|---|

Review media coverage of ██████████ ██████████.

| 05/04/23 | Michael Glenn | 1.17 |
|---|---|---|

Review and analyze chronological summary of █████ ██████████; further attention to correspondence and follow-up research assignments regarding same.

| 05/05/23 | Chad Lee | 3.50 |
|---|---|---|

Analyze documents in support of complaint drafting (2.7); confer with D. Lee regarding document analysis (.3); email S. Bussiere re findings from document analysis (.5).

| 05/05/23 | Sara Bussiere | 2.00 |
|---|---|---|

Review and revise draft complaint; emails with local counsel.

# CADWALADER

Endurance Specialty Holdings Ltd.                    **File No.:**    93903.005
June 20, 2023                                        **Invoice Number:**   1159351

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 05/05/23 | Timbre Shriver | Review and analyze research sent by D. Lee and request follow up research on ███████████. | 1.17 | ███ |
| 05/05/23 | Diane Lee | Conduct review of client communications with defendants. | .67 | |
| 05/05/23 | Diane Lee | Review media coverage of ████████ ███████████. | .84 | |
| 05/06/23 | Diane Lee | Research regarding ████████. | 2.17 | |
| 05/07/23 | Sara Bussiere | Review and revise draft complaint; attention to documents from client. | 3.34 | |
| 05/07/23 | Diane Lee | Research regarding ██████. | 5.34 | |
| 05/08/23 | Sara Bussiere | Review and revise draft complaint; internal emails regarding same and other open issues. | 3.84 | |
| 05/08/23 | Timbre Shriver | Analyze and edit research from D. Lee (.84); research ████████ (.5). | 1.34 | |
| 05/08/23 | Diane Lee | Research regarding ██████. | 1.00 | |
| 05/08/23 | Diane Lee | Research regarding █████████████. | .84 | |
| 05/08/23 | Michael Glenn | Revise and edit draft notice of default; revise and circulate research summary regarding ███████ to S. Bussiere for review. | .84 | |
| 05/09/23 | Jason Halper | Attention to complaint. | 8.67 | |

CONFIDENTIAL                                                                  LIC-00000086

# CADWALADER

| 05/09/23 | Sara Bussiere | 3.67 |
| | Review and revise draft complaint; internal CWT correspondence regarding same; attention to J. Halper comments to same; email to client regarding call. | |
| 05/09/23 | Timbre Shriver | 2.34 |
| | Communicate with J. Halper, S. Bussiere, and M. Glenn regarding complaint (.2); revise complaint (2.17). | |
| 05/09/23 | Diane Lee | .84 |
| | Research regarding ███████████████. | |
| 05/09/23 | Diane Lee | 1.50 |
| | Review █████████████████████████████. | |
| 05/09/23 | Michael Glenn | 2.84 |
| | Revise and edit draft complaint; review and analyze contractual documents at issue; further review and analyze additional factual background material. | |
| 05/10/23 | Jason Halper | 6.67 |
| | Attention to draft complaint and related internal meetings. | |
| 05/10/23 | Fernando Anderson | .67 |
| | Assist attorney C. Lee with electronic documents search for review. | |
| 05/10/23 | Chad Lee | .50 |
| | Create database search to identify key documents for broader team review (.2); email practice support re database access and support (.1); email M. Glenn regarding documents that need further review (.1); confer with D. Lee regarding document analysis request from S. Bussiere (.1). | |
| 05/10/23 | Sara Bussiere | 3.50 |
| | Review and revise draft complaint; internal CWT correspondence regarding various open fact issues; emails with client regarding call to discuss same. | |

CONFIDENTIAL

LIC-00000087

# CADWALADER

Endurance Specialty Holdings Ltd.  **File No.:**  93903.005
June 20, 2023  **Invoice Number:**  1159351

| | | |
|---|---|---|
| 05/10/23 | Timbre Shriver | 2.84 |
| | Revise complaint (1.84); review and analyze documents (1.0). | |
| 05/10/23 | Diane Lee | 1.67 |
| | Review communications around ▮▮▮▮▮▮▮▮. | |
| 05/10/23 | Michael Glenn | 4.17 |
| | Further draft and revise draft complaint; review and analyze client documents relating to ▮▮▮▮▮ ▮▮▮▮▮, summarize and circulate findings regarding same. | |
| 05/11/23 | Jason Halper | 3.50 |
| | Teleconference J. Sentman regarding issues arising out of complaint drafting and attention to same. | |
| 05/11/23 | Sara Bussiere | 4.84 |
| | Review and revise complaint; prepare for and attend call with client; follow up email to client; meeting with J. Halper and T. Shriver regarding same. | |
| 05/11/23 | Timbre Shriver | 5.67 |
| | Review and analyze documents from client (1.5); prepare for and attend meeting with client (1.2); meet with S. Bussiere and J. Halper (.3); revise draft complaint (267). | |
| 05/11/23 | Diane Lee | 2.17 |
| | Collect sample complaints with ▮▮▮▮▮▮▮▮ ▮▮. | |
| 05/11/23 | Michael Glenn | 3.17 |
| | Further draft and revise draft complaint; review and analyze notes from client meeting; prepare for and participate in meeting with T. Shriver regarding same; review and analyze additional background documents for inclusion in draft complaint. | |
| 05/12/23 | Jason Halper | 1.17 |
| | Attention to draft complaint. | |
| 05/12/23 | Sara Bussiere | .17 |
| | Internal emails regarding complaint. | |

# CADWALADER

| | | |
|---|---|---|
| 05/12/23 | Timbre Shriver<br>Revise draft complaint. | 2.34 |
| 05/12/23 | Diane Lee<br>Conduct research regarding ███████████,<br>███████████. | 8.84 |
| 05/12/23 | Michael Glenn<br>Further revise and edit draft complaint; review and<br>analyze consolidated research findings circulated by D.<br>Lee; further research and analyze caselaw on<br>███████████ | 3.50 |
| 05/13/23 | Diane Lee<br>Conduct research regarding ███████████<br>███████████. | 2.84 |
| 05/13/23 | Diane Lee<br>Conduct research regarding ███████████ | 1.50 |
| 05/13/23 | Michael Glenn<br>Further draft and revise draft complaint; circulate<br>updated draft to T. Shriver for further edits; research<br>and analyze caselaw and secondary sources on<br>███████████ | 3.17 |
| 05/14/23 | Diane Lee<br>Conduct research regarding ███████████. | 3.34 |
| 05/14/23 | Michael Glenn<br>Further draft and revise draft complaint; further review<br>and analyze caselaw and secondary sources regarding<br>███████████. | 4.34 |
| 05/15/23 | Sara Bussiere<br>Review and revise draft complaint; internal emails<br>regarding same. | 4.17 |
| 05/15/23 | Timbre Shriver<br>Revise draft complaint and send to J. Halper for review. | 1.84 |

CONFIDENTIAL

LIC-00000089

# CADWALADER

Endurance Specialty Holdings Ltd.                    **File No.:**    93903.005
June 20, 2023                                        **Invoice Number:**    1159351

| Date | Name | Hours |
|---|---|---|
| 05/15/23 | Michael Glenn | 3.17 |
| | Further draft and revise draft complaint; review and analyze additional research findings circulated by D. Lee; further review and analyze key contractual documents and accompanying correspondence. | |
| 05/17/23 | Sara Bussiere | .67 |
| | Review and revise demand letter; internal emails regarding same; attention to other open issues. | |
| 05/17/23 | Diane Lee | 1.00 |
| | Review ███████████████████████ | |
| 05/17/23 | Michael Glenn | 2.84 |
| | Further draft and revise draft complaint; review and analyze additional research findings circulated by D. Lee; further review and analyze key contractual documents and accompanying correspondence. | |
| 05/18/23 | Sara Bussiere | .17 |
| | Follow up email to client. | |
| 05/18/23 | Diane Lee | 1.34 |
| | Edit draft ████████████. | |
| 05/18/23 | Michael Glenn | 1.34 |
| | Further draft and revise ████████████████ ██████████; attention to correspondence and contractual documents regarding same. | |
| 05/19/23 | Jason Halper | 4.67 |
| | Attention to Justice complaint. | |
| 05/19/23 | Sara Bussiere | 1.17 |
| | Attention to J. Halper comments to complaint; internal emails regarding same; attention to other related issues. | |
| 05/20/23 | Michael Glenn | 3.67 |
| | Further draft and revise complaint against potential defendant; review and analyze key contractual provisions; circulate updated draft complaint to S. Bussiere for review. | |

CONFIDENTIAL                                                                    LIC-00000090

CADWALADER

| 05/21/23 | Sara Bussiere | 1.84 |
| | Review and revise draft complaint; internal emails regarding same. | |
| 05/22/23 | Sara Bussiere | 1.17 |
| | Review and revise draft complaint; internal emails regarding same. | |
| 05/22/23 | Michael Glenn | .84 |
| | Further draft and revise complaint against potential defendant; circulate updated draft complaint to J. Halper for review; attention to correspondence regarding same. | |
| 05/23/23 | Sara Bussiere | .34 |
| | Meeting with J. Halper regarding open issues and revised complaint. | |
| 05/24/23 | Jason Halper | 2.67 |
| | Attention to issues related to complaint and related internal discussion. | |
| 05/24/23 | Sara Bussiere | 2.17 |
| | Prepare for and attend call with client; follow up correspondence regarding same; revise draft complaint. | |
| 05/24/23 | Timbre Shriver | .84 |
| | Prepare for and meet with client. | |
| 05/25/23 | Jason Halper | 4.84 |
| | Attention to complaint and demand letter. | |
| 05/25/23 | Sara Bussiere | 6.17 |
| | Review and revise draft complaint and notice of default; internal correspondence regarding same; email to client regarding same. | |
| 05/25/23 | Timbre Shriver | 1.17 |
| | Edit complaint. | |

CONFIDENTIAL                                                      LIC-00000091

# CADWALADER

| 05/25/23 | Michael Glenn | 2.84 |
| --- | --- | --- |
| | Further draft and revise complaint and notice of default; research and analyze ███████████; prepare for and participate in meeting with S. Bussiere regarding revised complaint; review and analyze key contractual documents. | |
| 05/26/23 | Sara Bussiere | .50 |
| | Internal emails regarding local counsel engagement. | |
| 05/26/23 | Michael Glenn | 1.17 |
| | Review and analyze client Excel spreadsheets regarding ███████████. | |
| 05/27/23 | Sara Bussiere | .17 |
| | Email to local counsel regarding engagement. | |
| 05/29/23 | Sara Bussiere | .17 |
| | Review and analyze materials from client. | |
| 05/29/23 | Michael Glenn | 1.34 |
| | Further review and analyze client Excel spreadsheets regarding ███████████. | |
| 05/30/23 | Sara Bussiere | .50 |
| | Correspondence with client and J. Halper regarding comments to complaint, call to discuss same, and other issues. | |
| 05/31/23 | Jason Halper | .84 |
| | Attention to memorandum to W. Lawrence ███████████. | |
| 05/31/23 | Sara Bussiere | 1.34 |
| | Attention to complaint and other issues. | |
| 05/31/23 | Diane Lee | .17 |
| | Review ███████████. | |

CONFIDENTIAL                                                                    LIC-00000092

# CADWALADER

| 05/31/23 | Michael Glenn | 5.34 | ██████ |

Further review and summarize client Excel spreadsheets regarding ███████████ ████████████████████ and circulate same to S. Bussiere and J. Halper for review; draft and circulate client update with ████████████ ██████████████████, review and analyze ██████████████████████ and correspondence regarding same.

| | | |
|---|---|---|
| Fees | | ████████ |
| Less ████ Discount to Fees | | ████████ |
| Total Fees | | ██████ |

**Disbursements and Charges**

| | |
|---|---|
| Copying | 44.70 |
| Online Research | 31,802.18 |
| Litigation Support Vendors | 2,537.99 |

| Total Disbursements and Charges | $34,384.87 |
|---|---|

**Total Due this Invoice** ██████

CONFIDENTIAL

LIC-00000093

# CADWALADER

Endurance Specialty Holdings Ltd.

June 20, 2023

**File No.:**   93903.005
**Invoice Number:**   1159351

### Time and Fee Summary

| Timekeeper | Title | Hours | Fees |
|---|---|---|---|
| Jason Halper | Partner | 36.70 | |
| Sara Bussiere | Special Counsel | 59.75 | |
| Chad Lee | Associate | 11.84 | |
| Diane Lee | Associate | 55.77 | |
| Michael Glenn | Associate | 49.93 | |
| Timbre Shriver | Associate | 21.89 | |
| Paul Wegner | Paralegal | 3.01 | |
| Fernando Anderson | Para Lit Sup | 1.84 | |
| Totals | | 240.73 | |

USActive 59309052.1

CONFIDENTIAL

LIC-00000094

# CADWALADER

Cadwalader, Wickersham & Taft LLP
200 Liberty Street, New York, NY 10281
Tel +1 212 504 6000  Fax +1 212 504 6666
www.cadwalader.com

**Invoice**

July 19, 2023

**Tax Identification Number:**
█████████

Endurance Specialty Holdings Ltd.
Waterloo House, 100 Pitts Bay Road
Pembroke HM 08

Attention: Jeremy Sentman

**RE: Endurance - Justice Guaranty**

**Client/Matter No.:** 93903.005
**Invoice No.:** 1160371

**FOR PROFESSIONAL SERVICES RENDERED** from June 1, 2023 through June 30, 2023 in connection with Endurance – Justice Guaranty, as described in the detailed summary.

| | |
|---|---|
| Fees | ████████ |
| Less ███ Discount to Fees | ████████ |
| Subtotal Fees | ████████ |
| Disbursements and Charges | $1,269.87 |
| **Total Due this Invoice** | ████████ |

**Please Wire Remittance To:**

JPMorgan Chase Private Bank
████████████
For The Account Of Cadwalader, Wickersham & Taft LLP
████████

**Or  Mail Checks To :**

Cadwalader, Wickersham & Taft LLP
General Post Office
P.O. BOX 5929
New York, NY 10087-5929

CONFIDENTIAL

LIC-00000095

# CADWALADER

| Date | Name | Hours |
|---|---|---|
| 06/01/23 | Sara Bussiere | 3.00 |
| | Prepare for and attend call with client regarding complaint; follow up correspondence regarding same. | |
| 06/01/23 | Timbre Shriver | 3.34 |
| | Prepare for and meet with client to confirm factual details and debrief with S. Bussiere (1.0); edit complaint and demand letter (2.34). | |
| 06/01/23 | Diane Lee | .34 |
| | Review ▮▮▮▮▮▮▮▮▮▮▮▮. | |
| 06/01/23 | Michael Glenn | 2.17 |
| | Further draft and revise notice of default and demand for payment; review and analyze ▮▮▮▮▮▮ and circulate summary regarding same to S. Bussiere for review. | |
| 06/02/23 | Sara Bussiere | 2.50 |
| | Review and revise complaint and demand letter; internal correspondence regarding same; call with client regarding same. | |
| 06/04/23 | Jason Halper | 4.67 |
| | Attention to revisions to complaint and default notice. | |
| 06/04/23 | Sara Bussiere | .34 |
| | Attention to J. Halper comments to complaint and demand; internal CWT correspondence regarding same. | |
| 06/04/23 | Timbre Shriver | 3.67 |
| | Revise complaint and demand letter. | |
| 06/05/23 | Jason Halper | 3.67 |
| | Revisions to complaint and demand letter. | |
| 06/05/23 | Chad Lee | .50 |
| | Search emails for ▮▮▮▮▮ (.4); email T. Shriver re findings (.1). | |
| 06/05/23 | Sara Bussiere | 1.84 |
| | Attention to J. Halper regarding comments to complaint and demand; review and revise draft complaint and demand; call with J. Halper regarding same. | |

**C A D W A L A D E R**

**Invoice - Page** 3
Endurance Specialty Holdings Ltd.               **File No.:**   93903.005
July 19, 2023                                   **Invoice Number:**   1160371

| 06/05/23 | Timbre Shriver | 4.84 |
|---|---|---|
| | Prepare for and meet with client and S. Bussiere and follow up with J. Halper re same (.9); revise complaint and demand letter (2.84); review and analyze documents to address ████████ (1.1). | |
| 06/06/23 | Jason Halper | 2.50 |
| | Attention to strategic issues regarding complaint and demand and communications with S. Bussiere regarding same. | |
| 06/06/23 | Chad Lee | 1.34 |
| | Research law re ████████████ (.2); research law re ████████████████████████ (1.2). | |
| 06/06/23 | Sara Bussiere | 4.84 |
| | Review and revise draft complaint and demand; email to client regarding same. | |
| 06/06/23 | Diane Lee | 3.17 |
| | Prepare documents to be filed with the complaint. | |
| 06/06/23 | Michael Glenn | .84 |
| | Review and analyze ancillary documents to file with complaint in federal court; attention to correspondence regarding same. | |
| 06/07/23 | Jason Halper | 1.67 |
| | Attention to demand for payment and related internal conferences; attention to issues relating to ████████ ████. | |
| 06/07/23 | Sara Bussiere | 4.67 |
| | Emails and conferences regarding ████████████ and other strategic issues; revise complaint and demand regarding same; emails with client and local counsel regarding ████████ and strategy regarding same. | |
| 06/07/23 | Timbre Shriver | .84 |
| | Meet with J. Halper and S. Bussiere regarding revisions to complaint and demand letter and strategy for service (.4); communicate with the managing attorney to arrange for service vendor (.34); review and analyze ████████ analysis by D. Lee (.1). | |

CONFIDENTIAL                                                          LIC-00000097

# CADWALADER

| 06/07/23 | Diane Lee | 3.34 |
|---|---|---|
| | Prepare documents to be filed with the complaint. | |

| 06/07/23 | Michael Glenn | 3.17 |
|---|---|---|
| | Review and analyze research summary and corresponding documents regarding █████; draft and revise summary of applicable ███████████ per S. Bussiere's request; conduct additional research and analyze documents to ██████ ██████████████████████████; draft and circulate spreadsheet containing same. | |

| 06/08/23 | Jason Halper | 2.17 |
|---|---|---|
| | Attention to complaint and demand. | |

| 06/08/23 | Sara Bussiere | 1.50 |
|---|---|---|
| | Internal emails and correspondence regarding litigation strategy; prepare for and attend call with client regarding same; revise demand per J. Halper comments. | |

| 06/08/23 | Timbre Shriver | .67 |
|---|---|---|
| | Attention to details of ████████████ (.4); revise notice of default (.2). | |

| 06/09/23 | Sara Bussiere | .17 |
|---|---|---|
| | Review research per J. Halper request. | |

| 06/09/23 | Diane Lee | .67 |
|---|---|---|
| | Review prior research on ██████████ | |

| 06/09/23 | Diane Lee | 1.00 |
|---|---|---|
| | Review prior research of sample complaints. | |

| 06/09/23 | Diane Lee | .34 |
|---|---|---|
| | Update database of legal research files. | |

| 06/09/23 | Michael Glenn | .84 |
|---|---|---|
| | Review and analyze prior consolidated research assignments per S. Bussiere's request; attention to correspondence regarding same. | |

| 06/13/23 | Diane Lee | .67 |
|---|---|---|
| | Prepare documents to be filed with the complaint. | |

CONFIDENTIAL

LIC-00000098

CADWALADER

**Invoice - Page** 5
Endurance Specialty Holdings Ltd.
July 19, 2023

**File No.:** 93903.005
**Invoice Number:** 1160371

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/14/23 | Diane Lee | .67 | Prepare documents to be filed with the complaint. |
| 06/15/23 | Diane Lee | 1.50 | Prepare documents to be filed with the complaint. |
| 06/19/23 | Diane Lee | 2.50 | Prepare documents to be filed with the complaint. |
| 06/19/23 | Michael Glenn | 1.34 | Review and analyze ancillary documents to be filed with complaint; conduct additional legal research regarding ██████████ |
| 06/20/23 | Jason Halper | 3.67 | Teleconference G. Bronstein and J. Sentman regarding litigation; attention to draft complaint and demand. |
| 06/20/23 | Sara Bussiere | 4.50 | Prepare for and attend call with client; internal CWT correspondence regarding same; internal CWT calls regarding finalizing complaint and demand, and service of demand; instructions regarding ██████████ per client request; follow up emails and correspondence regarding same. |
| 06/20/23 | Timbre Shriver | .84 | Prepare for and attend call with S. Bussiere and M. Glenn regarding complaint (.34); prepare and coordinate service of demand letter (.5). |
| 06/20/23 | Diane Lee | .67 | Prepare documents to be filed with the complaint. |
| 06/20/23 | Diane Lee | 5.84 | Compile list of ██████████ |
| 06/20/23 | Michael Glenn | 2.17 | Prepare for and participate in strategy meeting with T. Shriver and S. Bussiere; further attention to draft complaint and ancillary documents; review and analyze correspondence regarding draft complaint and demand letter. |

CONFIDENTIAL

LIC-00000099

| 06/21/23 | Jason Halper | 2.50 |
|---|---|---|
| | Attention to complaint. | |

| 06/21/23 | Sara Bussiere | 2.17 |
|---|---|---|
| | Internal CWT strategy call regarding revisions to complaint and demand; attention to revisions to same; email to J. Sentman regarding update on Gasthalter engagement; attention to list of ███████████, email to J. Halper regarding same. | |

| 06/21/23 | Diane Lee | 2.17 |
|---|---|---|
| | Compile list of ████████████████████. | |

| 06/21/23 | Michael Glenn | 3.17 |
|---|---|---|
| | Prepare for and participate in strategy meeting with J. Halper and S. Bussiere; further draft and revise draft complaint and demand letter and circulate same to S. Bussiere for review; attention to correspondence regarding delivery of demand letter. | |

| 06/22/23 | Jason Halper | 2.17 |
|---|---|---|
| | Attention to complaint and demand, and client communications regarding same. | |

| 06/22/23 | Sara Bussiere | 2.00 |
|---|---|---|
| | Emails with client regarding final outstanding items for complaint and demand and list of ██████████████, internal emails regarding same; email to J. Halper regarding revised complaint and demand. | |

| 06/23/23 | Jason Halper | 2.67 |
|---|---|---|
| | Attention to complaint and demand. | |

| 06/23/23 | Sara Bussiere | 1.34 |
|---|---|---|
| | Internal emails regarding revisions to complaint and demand; revise same; calls with J. Sentman and J. Halper regarding service of demand; instructions to D. Lee regarding same; coordinate strategy call with client and Gasthaulter. | |

| 06/23/23 | Michael Glenn | .67 |
|---|---|---|
| | Further attention to draft complaint and demand letter and correspondence regarding same. | |

CONFIDENTIAL

LIC-00000100

**CADWALADER**

**Invoice - Page** 7
Endurance Specialty Holdings Ltd.                    **File No.:**    93903.005
July 19, 2023                                        **Invoice Number:**    1160371

| Date | Name | Hours | |
|---|---|---|---|
| 06/25/23 | Sara Bussiere | .50 | |
| | Review ancillary documents for filing; internal emails regarding same. | | |
| 06/25/23 | Diane Lee | 2.00 | |
| | Prepare documents to be filed with the complaint. | | |
| 06/26/23 | Jason Halper | 1.84 | |
| | Teleconference Gasthalter and client regarding PR issues; attention to strategic issues associated with anticipated lawsuit. | | |
| 06/26/23 | Sara Bussiere | 2.17 | |
| | Prepare for and attend strategy call with client and Gasthaulter; follow up correspondence regarding same; emails with client regarding Rule 7.1 statement. | | |
| 06/26/23 | Diane Lee | .17 | |
| | Communicate with team regarding demand letter service. | | |
| 06/26/23 | Diane Lee | .17 | |
| | Prepare documents to be filed with the complaint. | | |
| 06/28/23 | Sara Bussiere | .34 | |
| | Emails with client regarding ███████████; attention to same. | | |
| 06/30/23 | Sara Bussiere | .17 | |
| | Attention to update from client regarding strategy. | | |

Fees                                   ████████

Less ███ Discount to Fees              ████████

Subtotal Fees                          ████████

CONFIDENTIAL                                                      LIC-00000101

Endurance Specialty Holdings Ltd.
July 19, 2023

**File No.:** 93903.005
**Invoice Number:** 1160371

### Disbursements and Charges

| | |
|---|---|
| Online Research | 1,144.88 |
| Litigation Support Vendors | 124.99 |

Total Disbursements and Charges $1,269.87

**Total Due this Invoice** ██████████

### Time and Fee Summary

| Timekeeper | Title | Hours | Fees |
|---|---|---|---|
| Jason Halper | Partner | 27.53 | ███ |
| Sara Bussiere | Special Counsel | 32.05 | ███ |
| Chad Lee | Associate | 1.84 | ███ |
| Diane Lee | Associate | 25.22 | ███ |
| Michael Glenn | Associate | 14.37 | ███ |
| Timbre Shriver | Associate | 14.20 | ███ |
| Totals | | 115.21 | ███ |

CONFIDENTIAL

LIC-00000102

# CADWALADER

Cadwalader, Wickersham & Taft LLP
200 Liberty Street, New York, NY 10281
Tel +1 212 504 6000  Fax +1 212 504 6666
www.cadwalader.com

**Invoice**

August 15, 2023

Tax Identification Number: ███████

Endurance Specialty Holdings Ltd.
Waterloo House, 100 Pitts Bay Road
Pembroke HM 08

Attention: Jeremy Sentman

**RE: Endurance - Justice Guaranty**

Client/Matter No.: 93903.005
Invoice No.: 1161308

**FOR PROFESSIONAL SERVICES RENDERED** from July 1, 2023 through July 31, 2023 in connection with Endurance – Justice Guaranty, as described in the detailed summary.

| | |
|---|---|
| Fees | ████████ |
| Less ███ Discount to Fees | ████████ |
| Subtotal Fees | ████████ |
| Disbursements and Charges | $1,764.26 |
| **Total Due this Invoice** | ████████ |

**Please Wire Remittance To:**

JPMorgan Chase Private Bank
████████████
For The Account Of Cadwalader, Wickersham & Taft LLP
████████

**Or  Mail Checks To :**

Cadwalader, Wickersham & Taft LLP
General Post Office
P.O. BOX 5929
New York, NY 10087-5929

# CADWALADER

| 07/05/23 | Jason Halper | 1.34 |
| | Attention to complaint. | |

| 07/05/23 | Sara Bussiere | .17 |
| | Email to client regarding ███████████. | |

| 07/06/23 | Jason Halper | 2.34 |
| | Attention to complaint including ███████ ████████, teleconference S. Bussiere regarding same. | |

| 07/06/23 | Sara Bussiere | 3.34 |
| | Emails and calls with client regarding ███████████████████████; internal CWT correspondence regarding same; review and revise demand letter per discussion with J. Halper. | |

| 07/06/23 | Timbre Shriver | 1.50 |
| | Meet with S. Bussiere regarding revised demand and complaint (.5); revise demand (.7); analyze and summarize for S. Bussiere language of relevant agreement (.3). | |

| 07/06/23 | Michael Glenn | .67 |
| | Further review and analyze draft demand letter and correspondence regarding same; attention to logistics regarding demand letter service. | |

| 07/07/23 | Chad Lee | 3.00 |
| | Confer with S. Bussiere re ████████ ██████(.1); email library team re research tasks (.2); research ██████████████████████ (2.3); email S. Bussiere re findings (.4). | |

| 07/07/23 | Sara Bussiere | 3.00 |
| | Coordinate and conduct research regarding potential ███████████████████, draft email to client regarding same. | |

| 07/08/23 | Sara Bussiere | .67 |
| | Email to client regarding ████████████████ ███████████; emails with J. Halper regarding same; review spreadsheets regarding ███████████. | |

CONFIDENTIAL                                                          LIC-00000104

# CADWALADER

Endurance Specialty Holdings Ltd.
August 15, 2023

**File No.:** 93903.005
**Invoice Number:** 1161308

| 07/09/23 | Sara Bussiere | .34 |
|---|---|---|
| | Emails with client regarding litigation strategy; review memorandum regarding same. | |
| 07/10/23 | Sara Bussiere | 5.50 |
| | Instructions to T. Shriver regarding ███████████ ████████████████ meeting with T. Shriver regarding same; prepare for and attend call with client regarding ████████████; follow up emails and correspondence regarding same. | |
| 07/10/23 | Timbre Shriver | 3.00 |
| | Prepare for and attend client meeting to discuss ████████████ (.7); communicate with M. Glenn and S. Bussiere regarding ████████████ (1.2); search for and review ████████████ and summarize for client (1.1). | |
| 07/10/23 | Michael Glenn | .84 |
| | Review and analyze Amended Agreement and Guaranty; prepare for and participate in meeting with T. Shriver regarding same; circulate ████████████ ██████████ to group for review. | |
| 07/11/23 | Sara Bussiere | 1.34 |
| | Call and emails with client regarding litigation strategy and Justice response. | |
| 07/11/23 | Timbre Shriver | .17 |
| | Communicate with S. Bussiere regarding ████████ ████████████. | |
| 07/12/23 | Sara Bussiere | .17 |
| | Strategy call with J. Halper. | |
| 07/12/23 | Sara Bussiere | .50 |
| | Internal emails and correspondence regarding timing to serve demand and file complaint, and revisions to those documents; attention to ████████████ from client and emails regarding call to discuss same. | |
| 07/13/23 | Jason Halper | 4.34 |
| | Teleconference B. Muller regarding ████████████ information and internal meeting regarding same vis a vis complaint, attention to same. | |

CONFIDENTIAL

LIC-00000105

**CADWALADER**

**Invoice - Page** 4
Endurance Specialty Holdings Ltd.                                    **File No.:**    93903.005
August 15, 2023                                           **Invoice Number:**    1161308

| 07/13/23 | Sara Bussiere | 2.50 |
|---|---|---|

Prepare for and attend call with client regarding ███████████████████; meetings with J. Halper and T. Shriver regarding same; review revised draft demand.

| 07/13/23 | Timbre Shriver | 1.50 |
|---|---|---|

Review and analyze spreadsheet sent by client (.4); prepare for and meet with client regarding interpretation of spreadsheet showing ██████████████ (.6); revise demand letter to reflect ███ and send to J. Halper and S. Bussiere for review (.5).

| 07/14/23 | Sara Bussiere | .17 |
|---|---|---|

Email to client regarding ████████ spreadsheet; call with J. Halper regarding same.

| 07/14/23 | Timbre Shriver | 2.17 |
|---|---|---|

Revise complaint and send to S. Bussiere for review.

| 07/15/23 | Sara Bussiere | 1.00 |
|---|---|---|

Review and revise draft complaint per discussions with client regarding ████████; instructions to T. Shriver regarding same.

| 07/15/23 | Timbre Shriver | 1.17 |
|---|---|---|

Review and implement S. Bussiere's edits to the complaint and send to word processing for formatting adjustment and review.

| 07/16/23 | Timbre Shriver | .84 |
|---|---|---|

Review and edit complaint and send to J. Halper for review.

| 07/17/23 | Jason Halper | 3.67 |
|---|---|---|

Attention to revisions to complaint including in light of updated ████████ information and revised notice.

CONFIDENTIAL                                                                    LIC-00000106

CADWALADER

Endurance Specialty Holdings Ltd.                    **File No.:**    93903.005
August 15, 2023                                       **Invoice Number:**    1161308

| Date | Name | Hours | |
|---|---|---|---|
| 07/17/23 | Sara Bussiere | .67 | |
| | Emails with client regarding timing for demand and complaint, local counsel engagement letter; internal emails regarding revisions to complaint and demand and strategy regarding same; emails with T. Shriver and local counsel regarding filing preparations. | | |
| 07/17/23 | Timbre Shriver | 3.50 | |
| | Edit complaint and demand letter. | | |
| 07/17/23 | Michael Glenn | .84 | |
| | Attention to correspondence regarding prior legal research and service of notice of default and demand for payment. | | |
| 07/18/23 | Jason Halper | 2.34 | |
| | Attention to revisions to complaint. | | |
| 07/18/23 | Sara Bussiere | .34 | |
| | Emails with J. Halper and T. Shriver regarding revisions to complaint. | | |
| 07/18/23 | Timbre Shriver | 3.84 | |
| | Revise complaint and communicate with team regarding same. | | |
| 07/19/23 | Jason Halper | 1.84 | |
| | Attention to issues involving complaint and service of demand. | | |
| 07/19/23 | Sara Bussiere | .67 | |
| | Emails with client regarding complaint, local counsel engagement letter, and service of demand; internal emails regarding same. | | |
| 07/19/23 | Timbre Shriver | 1.67 | |
| | Analyze contract language and communicate with team regarding ▮▮▮▮▮▮▮ and plan for filing and service. | | |
| 07/19/23 | Michael Glenn | 1.17 | |
| | Review and analyze revised draft complaint and corresponding exhibits. | | |

Endurance Specialty Holdings Ltd.                    **File No.:**    93903.005
August 15, 2023                                      **Invoice Number:**    1161308

| Date | Name | Hours |
|------|------|-------|
| 07/20/23 | Jason Halper | 1.34 |
| | Attention to issues relating to demand and complaint. | |
| 07/20/23 | Sara Bussiere | .67 |
| | Internal emails and emails with client regarding complaint and demand; review final draft demand; instructions to T. Shriver regarding same. | |
| 07/20/23 | Timbre Shriver | 1.84 |
| | Finalize demand letter and communicate with team re same. | |
| 07/20/23 | Diane Lee | 1.84 |
| | Cite-check draft complaint. | |
| 07/20/23 | Diane Lee | .50 |
| | Collect exhibits cited in the complaint. | |
| 07/21/23 | Jason Halper | 2.67 |
| | Attention to issues involving ██████████, review related materials, and teleconferences S. Bussiere regarding same; attention to demand and complaint. | |
| 07/21/23 | Paul Wegner | 2.84 |
| | Coordinated multiple deliveries of demand letter, confirming processing of shipments by FedEx. | |
| 07/21/23 | Sara Bussiere | 3.50 |
| | Review agreements and conduct analysis regarding contractual interpretation concerning ████████ ████████; calls and emails with J. Halper regarding same; coordinate service of demand letter and attention to updates regarding same; call with client regarding same. | |
| 07/21/23 | Timbre Shriver | 4.17 |
| | Communicate with team regarding final demand letter (.67); finalize demand letter and prepare for FedEx (2.8); review and edit exhibits to complaint (.2); revise complaint to incorporate local counsel's edits (.5). | |
| 07/21/23 | Diane Lee | .34 |
| | Confer with T. Shriver about research on ████████ ██████. | |

CONFIDENTIAL                                                                LIC-00000108

| 07/21/23 | Diane Lee | .67 | |
| | Research about ███████████████. | | |
| 07/21/23 | Diane Lee | .34 | |
| | Edit draft complaint formatting according to local rules. | | |
| 07/21/23 | Diane Lee | 1.50 | |
| | Prepare demand letter for FedEx delivery. | | |
| 07/21/23 | Diane Lee | 1.17 | |
| | Cite-check draft complaint. | | |
| 07/23/23 | Sara Bussiere | .34 | |
| | Internal emails regarding complaint and research regarding ███████████████. | | |
| 07/23/23 | Timbre Shriver | 3.00 | |
| | Edit complaint (2.4); review, analyze, and edit legal research from D. Lee (.6). | | |
| 07/23/23 | Diane Lee | .17 | |
| | Prepare complaint exhibits. | | |
| 07/23/23 | Diane Lee | 4.00 | |
| | Research about ██████████████. | | |
| 07/23/23 | Michael Glenn | 2.84 | |
| | Draft and revise complaint and circulate updated version to T. Shriver and S. Bussiere; review and analyze key contractual provisions and potential exhibits. | | |
| 07/24/23 | Jason Halper | 3.50 | |
| | Attention to issues relating to sending demand on Justice and related follow up; attention to complaint, including issue of jury demand. | | |
| 07/24/23 | Paul Wegner | 1.84 | |
| | Prepared draft exhibits to complaint and faxed demand letter. Confirmed FedEx deliveries of demand letter. | | |

| 07/24/23 | Sara Bussiere | 3.17 |
|---|---|---|

Review and revise complaint per local counsel edits; emails with J. Halper and T. Shriver regarding same; internal emails regarding service of demand; emails with client regarding same; review exhibits to complaint; emails with D. Lee regarding same.

| 07/24/23 | Timbre Shriver | 2.50 |
|---|---|---|

Finalize notice of demand (.5); arrange for service of complaint (.7); revise complaint and send to J. Halper for review (1.3).

| 07/24/23 | Diane Lee | .67 |
|---|---|---|

Confirm delivery of demand letter.

| 07/24/23 | Diane Lee | 1.00 |
|---|---|---|

Prepare complaint exhibits.

| 07/24/23 | Michael Glenn | .34 |
|---|---|---|

Review and analyze comments by S. Bussiere regarding revised complaint; further review and analyze key contractual provisions and potential exhibits.

| 07/25/23 | Jason Halper | 2.34 |
|---|---|---|

Teleconference Bass Berry regarding complaint and related issues and attention to same.

| 07/25/23 | Paul Wegner | .67 |
|---|---|---|

Prepared requests for certificates of good standing and sent final versions to Managing Attorney's Office for filing.

| 07/25/23 | Sara Bussiere | 4.17 |
|---|---|---|

Review and revise complaint per discussion with local counsel and J. Halper and email to client regarding same; prepare for and attend call with local counsel; strategy meeting with J. Halper regarding ██████ and allegations in complaint; email to J. Halper regarding amended agreement exhibit; attention to research regarding ██████████ law; confer with J. Halper and T. Shriver regarding service of complaint.

CONFIDENTIAL

LIC-00000110

**CADWALADER**

**Invoice - Page** 9
Endurance Specialty Holdings Ltd.
August 15, 2023

**File No.:** 93903.005
**Invoice Number:** 1161308

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/25/23 | Timbre Shriver | Communicate with S. Bussiere regarding case strategy (.17); prepare for and attend meeting with local counsel (.5); revise complaint (1.2); request and review research regarding ██████████████ and summarize for J. Halper (1.8). | 3.67 |
| 07/25/23 | Diane Lee | Research regarding service of complaint. | 3.17 |
| 07/25/23 | Diane Lee | Research regarding whether a ████████████████ ██████████. | 4.50 |
| 07/26/23 | Jason Halper | Attention to finalization of complaint and related documents and service issues, internal meeting regarding same. | 2.67 |
| 07/26/23 | Sara Bussiere | Internal emails and conferences regarding research regarding ████████ and strategy regarding same; emails with local counsel regarding same. | 1.34 |
| 07/26/23 | Timbre Shriver | Review exhibits (.5); prepare and send documents to local counsel for pro hac vice admission (.67). | 1.17 |
| 07/26/23 | Diane Lee | Research regarding ████████████████ | 2.84 |
| 07/27/23 | Jason Halper | Attention to finalization of complaint and related documents and service issues, internal meeting regarding same | 2.00 |
| 07/27/23 | Sara Bussiere | Review and revise complaint; coordinate finalization of complaint, exhibits, and ancillary documents; confer with managing attorney and J. Halper regarding service strategy; attention to letter from Justice's counsel in response to demand; call with J. Halper regarding same; instructions to T. Shriver and local counsel regarding same. | 4.84 |

CADWALADER

| Date | Name | | Hours |
|------|------|--|-------|
| 07/27/23 | Timbre Shriver | | 5.50 |
| | Communicate with team regarding service strategy (.8); finalize complaint, exhibits, and ancillary documents for filing (3.2); review and analyze correspondence relevant to Justice companies' response (1.5). | | |
| 07/27/23 | Diane Lee | | 1.00 |
| | Review documents on relativity regarding ███████ ██████████. | | |
| 07/27/23 | Diane Lee | | .84 |
| | Prepare complaint documents to send to local counsel. | | |
| 07/27/23 | Diane Lee | | .84 |
| | Prepare complaint draft to send to local counsel. | | |
| 07/28/23 | Jason Halper | | 2.34 |
| | Teleconferences client (x3) regarding filing of complaint and attention to issues regarding same; draft email to Justice representatives regarding same. | | |
| 07/28/23 | Sara Bussiere | | 6.50 |
| | Prepare for and attend calls with client regarding strategy concerning filing complaint and response to letter from Justice's counsel; calls with J. Halper regarding same; review and revise complaint per letter from Justice; coordinate finalization of revised complaint ,exhibits, and ancillary documents; instructions to T. Shriver and local counsel regarding same; attention to filed complaint, case number, and judicial assignment. | | |
| 07/28/23 | Timbre Shriver | | 6.50 |
| | Communicate with team and client regarding decision to file complaint (1.1); review and edit D. Lee's memo regarding document review factual findings (.9); finalize exhibits (1.5); review, edit, and finalize complaint (2.1); communicate with local counsel to ensure filing (.3); review and QC filing (.5); send stamped copies to client (.1). | | |
| 07/28/23 | Diane Lee | | 1.00 |
| | Prepare complaint documents for filing. | | |

CONFIDENTIAL                                                 LIC-00000112

CADWALADER

**Invoice - Page** 11
Endurance Specialty Holdings Ltd.                                    **File No.:**   93903.005
August 15, 2023                                        **Invoice Number:**   1161308

| 07/28/23 | Diane Lee | 2.67 |
| | Review documents on relativity regarding ███████ ███████ | |

| 07/28/23 | Diane Lee | 1.17 |
| | Proofread draft complaint. | |

| 07/28/23 | Diane Lee | .50 |
| | Review and organize filed complaint documents. | |

| 07/28/23 | Michael Glenn | 1.17 |
| | Review and analyze potential defendant's response letter to notice of demand; discuss same with T. Shriver. | |

| 07/30/23 | Diane Lee | .34 |
| | Research regarding ███████. | |

| 07/31/23 | Jason Halper | 2.84 |
| | Prepare for meeting with Justice representatives; draft communication to Justice regarding ███████ ███████. | |

| 07/31/23 | Paul Wegner | .17 |
| | Saved service and return copies of summons on iManage workspace. | |

| 07/31/23 | Sara Bussiere | 2.34 |
| | Calls and emails with J. Halper and client regarding August 2 meeting with Justice; draft email to Justice regarding confidentiality; coordinate meeting with local counsel; instructions to T. Shriver regarding service and next steps; attention to background information on judge and magistrate judge assigned to case. | |

| 07/31/23 | Timbre Shriver | 1.34 |
| | Prepare for and communicate with team regarding ███████ (1.0); review and edit D. Lee's memo regarding ████ (.34). | |

| 07/31/23 | Diane Lee | 3.50 |
| | Research and draft ███████████ ████ | |

CONFIDENTIAL                                                                      LIC-00000113

# CADWALADER

Endurance Specialty Holdings Ltd.
August 15, 2023

**File No.:** 93903.005
**Invoice Number:** 1161308

| 07/31/23 | Diane Lee | | .34 | ▆▆▆▆ |
|---|---|---|---|---|
| | Research local and federal rules regarding ▆▆▆▆ ▆▆▆▆ | | | |

| | | |
|---|---|---|
| Fees | | ▆▆▆▆ |
| Less ▆ Discount to Fees | | ▆▆▆▆ |
| Total Fees | | ▆▆▆▆ |

### Disbursements and Charges

| | |
|---|---|
| Process Service | 865.50 |
| Word Processing | 343.42 |
| Online Research | 486.70 |
| Meals | ▆▆▆▆ |
| Litigation Support Vendors | 43.45 |
| Total Disbursements and Charges | $1,764.26 |

**Total Due this Invoice** ▆▆▆▆

## Time and Fee Summary

| Timekeeper | Title | Hours | Fees |
|---|---|---|---|
| Jason Halper | Partner | 35.57 | ▆▆▆▆ |
| Sara Bussiere | Special Counsel | 47.25 | |
| Chad Lee | Associate | 3.00 | |
| Diane Lee | Associate | 34.91 | |
| Michael Glenn | Associate | 7.87 | |
| Timbre Shriver | Associate | 49.05 | |
| Paul Wegner | Paralegal | 5.52 | |
| Totals | | 183.17 | |

CONFIDENTIAL

LIC-00000114

# CADWALADER

Cadwalader, Wickersham & Taft LLP
200 Liberty Street, New York, NY 10281
Tel +1 212 504 6000  Fax +1 212 504 6666
www.cadwalader.com

**Invoice**

September 13, 2023

**Tax Identification Number:**
██████████

Endurance Specialty Holdings Ltd.
Waterloo House, 100 Pitts Bay Road
Pembroke HM 08

Attention: Jeremy Sentman

**RE: Endurance - Justice Guaranty**

**Client/Matter No.:** 93903.005
**Invoice No.:** 1162377

**FOR PROFESSIONAL SERVICES RENDERED** from August 1, 2023 through August 31, 2023 in connection with Endurance – Justice Guaranty, as described in the detailed summary.

| | |
|---|---|
| Fees | ██████████ |
| Less ██ Discount to Fees | ██████████ |
| Subtotal Fees | ██████████ |
| Disbursements and Charges | $18,311.32 |
| **Total Due this Invoice** | ██████████ |

**Please Wire Remittance To:**

JPMorgan Chase Private Bank
██████████
For The Account Of Cadwalader, Wickersham & Taft LLP
██████████

**Or  Mail Checks To :**

Cadwalader, Wickersham & Taft LLP
General Post Office
P.O. BOX 5929
New York, NY 10087-5929

USActive 59892054.1

CONFIDENTIAL

LIC-00000115

Endurance Specialty Holdings Ltd.
September 13, 2023

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 08/01/23 | Jason Halper | Attention to issues associated with potential meeting with Justice representatives | 1.50 |
| 08/01/23 | Sara Bussiere | Review judge's and magistrate judge's procedures; email to J. Halper regarding service issue; attention to updates regarding meeting with Justice representatives | .50 |
| 08/01/23 | Timbre Shriver | Review and edit ████████ memo drafted by D. Lee. | .50 |
| 08/01/23 | Diane Lee | Research ██████████████████████ ████████ | 2.50 |
| 08/02/23 | Jason Halper | Prepare for and participate in meeting with Justice representatives in Nashville; meet with Bass Berry team; related follow up including teleconferences with client, draft communications to client, Justice representatives; attention to issues of ████████ | 15.50 |
| 08/02/23 | Sara Bussiere | Confer with T. Shriver regarding ████████████ emails with J. Halper regarding background information in preparation for meeting with Justice representatives | 1.84 |
| 08/02/23 | Timbre Shriver | Strategize regarding ████████████████ ████████████████ (1.8); review and analyze agreements for ███████████ (.20); analyze ██████████████████ to draft ████████████████ (3.8). | 5.84 |
| 08/02/23 | Diane Lee | Research about ████████████████ | 2.67 |
| 08/02/23 | Diane Lee | Review Lexon-Justice agreements for ████████ ████████ | .34 |

CONFIDENTIAL

LIC-00000116

CADWALADER

**Invoice - Page** 3
Endurance Specialty Holdings Ltd.                          **File No.:**  93903.005
September 13, 2023                                  **Invoice Number:**   1162377

| | | |
|---|---|---|
| 08/02/23 | Michael Glenn | .50 |
| | Review and analyze key contractual agreements for ███████, attention to correspondence regarding same. | |
| 08/03/23 | Jason Halper | 3.84 |
| | Attention to various strategic issues arising from Justice dispute, including ███████████ communications to Justice regarding same, related teleconferences client and internally | |
| 08/03/23 | Sara Bussiere | 1.50 |
| | Internal emails regarding ███████, communications with Justice, and pro hac vice motions; prepare for and attend internal call regarding same; attention to updates from client regarding same | |
| 08/03/23 | Timbre Shriver | 2.84 |
| | Communicate with team and draft documents in preparation to serve defendant. | |
| 08/03/23 | Diane Lee | .34 |
| | Organize new court filings. | |
| 08/03/23 | Michael Glenn | .84 |
| | Review and analyze summary of meeting with defendant and next steps; communicate with S. Bussiere regarding same. | |
| 08/04/23 | Jason Halper | 1.67 |
| | Attention to strategic and service issues and internal teleconferences regarding same | |
| 08/04/23 | Sara Bussiere | 2.17 |
| | Review and revise case management plan; instructions to T. Shriver regarding same; attention to court instructions regarding pro hac motions; instructions to T. Shriver regarding service of complaint and other filings | |
| 08/04/23 | Timbre Shriver | 1.67 |
| | Revise case strategy agenda and send to J. Halper for review (.67); attention to service of complaint (.67); draft email regarding next steps for client (.30). | |

CONFIDENTIAL                                                              LIC-00000117

# CADWALADER

Endurance Specialty Holdings Ltd.

September 13, 2023

**File No.:** 93903.005

**Invoice Number:** 1162377

| | | |
|---|---|---|
| 08/04/23 | Michael Glenn | .67 |
| | Review and analyze draft case schedule and agenda and correspondence regarding same. | |
| 08/06/23 | Sara Bussiere | .34 |
| | Instructions to T. Shriver regarding email to client regarding service, initial case management conference, and discovery | |
| 08/07/23 | Sara Bussiere | .50 |
| | Emails with J. Halper and T. Shriver regarding service of complaint and ███████████; review and revise ██████████████ and instructions to T. Shriver regarding same | |
| 08/07/23 | Timbre Shriver | 1.00 |
| | Revise email regarding next steps for client after communication with team (.17); revise ███████ ██████ (.80). | |
| 08/08/23 | Sara Bussiere | .50 |
| | Emails and calls with J. Halper and T. Shriver regarding service of complaint | |
| 08/08/23 | Timbre Shriver | 1.00 |
| | Communicate with J. Halper, S. Bussiere, and local counsel regarding ██████████████ strategy. | |
| 08/09/23 | Jason Halper | 1.34 |
| | Attention to service, filing of proof of service, and related communication to Justice representatives | |
| 08/09/23 | Sara Bussiere | 2.17 |
| | Attention to proof of service; review and analyze ██████████ and internal correspondence regarding same; email to opposing counsel regarding copies of complaint and other filings; email to client regarding service, next steps, and ████████████ | |
| 08/09/23 | Timbre Shriver | .84 |
| | Attention to service of summons and complaint | |

CONFIDENTIAL

LIC-00000118

CADWALADER

| 08/14/23 | Jason Halper | 1.17 | |
|---|---|---|---|

Attention to issues regarding ███████ and internal teleconference regarding same

| 08/14/23 | Sara Bussiere | .50 |

Meeting with J. Halper regarding next steps; instructions to M. Glenn and T. Shriver regarding ████████; attention to update from client regarding notice from ████████

| 08/14/23 | Timbre Shriver | 1.34 |

Communicate with team regarding ████████ strategy (.8); review documents sent by client (.10); review sample motions and caselaw re ████████ (.5).

| 08/14/23 | Diane Lee | 1.17 |

Research whether a ████████████

| 08/14/23 | Michael Glenn | 1.17 |

Attention to correspondence regarding ████████ outline; review and analyze sample motions circulated by Managing Attorney's Office.

| 08/15/23 | Jason Halper | 1.34 |

Attention to service issues and review related materials

| 08/15/23 | Sara Bussiere | 3.50 |

Attention to service issues; confer with J. Halper, managing attorney, and local counsel and conduct research regarding same

| 08/15/23 | Timbre Shriver | 8.50 |

Communicate with S. Bussiere regarding potential ████████████ (.10); research potential ████████████ (1.6); prepare for and discuss service with S. Bussiere and J. Halper (.5); research and analyze ████████████ (6.3).

| 08/15/23 | Diane Lee | 6.00 |

Research whether ████████████ ████████ (5.5); confer with T. Shriver regarding the same (0.5).

CONFIDENTIAL

LIC-00000119

# CADWALADER

| Date | Attorney | | Hours |
|------|----------|--|-------|
| 08/15/23 | Diane Lee | | 3.00 |
| | Research whether ███████████████████████ (2.5); confer with T. Shriver regarding the same (0.5). | | |
| 08/15/23 | Diane Lee | | 1.50 |
| | Compile list of all ██████████████████████ ██████ | | |
| 08/15/23 | Michael Glenn | | 1.34 |
| | Review and analyze correspondence regarding ██████ ████████ and service of process; discuss same with S. Bussiere; further review and analyze sample ████████████████. | | |
| 08/16/23 | Jason Halper | | 2.00 |
| | Attention to service issues and related internal communications | | |
| 08/16/23 | Sara Bussiere | | 8.34 |
| | Attention to service issues; conduct research into same and coordinate with managing attorney and T. Shriver and D. Lee regarding same; prepare for and attend internal strategy meetings | | |
| 08/16/23 | Timbre Shriver | | 10.34 |
| | Research and analyze caselaw concerning ████████ ██████ (5.45); communicate with team regarding service (1.0); draft and edit ███████████ (1.8); draft affidavits of service (1.2); review and analyze research sent by D. Lee (.9). | | |
| 08/16/23 | Diane Lee | | 1.34 |
| | Confer with J. Halper, S. Bussiere, T. Shriver, B. Small regarding ████████████. | | |
| 08/16/23 | Diane Lee | | .50 |
| | Identify addresses of governor's office and Justice's campaign headquarters. | | |
| 08/16/23 | Diane Lee | | 5.00 |
| | Research about ████████████████████ ███████████ | | |

CONFIDENTIAL

LIC-00000120

| Date | Name | | Hours |
|---|---|---|---|
| 08/16/23 | Diane Lee | | 3.50 |
| | Research whether ███████████████ ████████ | | |
| 08/16/23 | Diane Lee | | 3.84 |
| | Research case law on ██████████. | | |
| 08/16/23 | Michael Glenn | | 1.00 |
| | Review and analyze ████████████ ████████████████; discuss same with D. Lee. | | |
| 08/17/23 | Jason Halper | | 1.67 |
| | Attention to service issues and internal teleconference regarding same | | |
| 08/17/23 | Sara Bussiere | | 5.34 |
| | Attention to service issues; confer with T. Shriver and managing attorney regarding ████████████ ██████; confer with J. Halper regarding same | | |
| 08/17/23 | Timbre Shriver | | 7.34 |
| | Review and analyze research from D. Lee and conduct follow on research (1.2); draft and revise ██████████ ███████████(2.9); multiple communications with J. Halper, S. Bussiere, and MAO regarding service strategy (2.0); review ████████from prior cases to ██████████strategy (.3); review ██████████████████ ████████████ ████████████(.9). | | |
| 08/18/23 | Jason Halper | | 1.34 |
| | Teleconference client regarding service issues and attention to same | | |
| 08/18/23 | Sara Bussiere | | 3.17 |
| | Attention to service issues; confer with T. Shriver and managing attorney regarding ████████and strategy; coordinate call with client | | |

Endurance Specialty Holdings Ltd.
September 13, 2023

| | | | |
|---|---|---|---|
| 08/18/23 | Timbre Shriver | 4.17 | |
| | Review and verify ███████████ (.2); draft ███████████ (2.9); review and analyze ███████ (1.0). | | |
| 08/19/23 | Timbre Shriver | 1.17 | |
| | Update draft memo regarding ███████████ ████████. | | |
| 08/20/23 | Sara Bussiere | 2.00 | |
| | Review and revise draft ███████████; confer with T. Shriver and B. Small regarding same | | |
| 08/20/23 | Timbre Shriver | 3.00 | |
| | Edit and revise draft ███████████ (.8); revise memo regarding ███████ (2.2). | | |
| 08/21/23 | Jason Halper | 2.84 | |
| | Attention to service and ███ issues and internal teleconference regarding same; attention to ███████ ███████. | | |
| 08/21/23 | Sara Bussiere | 4.00 | |
| | Review and revise ███████; emails with J. Halper, T. Shriver, and B. Small regarding same; instructions regarding ███████; prepare for and attend call with client | | |
| 08/21/23 | Timbre Shriver | 4.34 | |
| | Revise and finalize ███████ (4.1); coordinate preparation of ███████ with local counsel (.2). | | |
| 08/22/23 | Sara Bussiere | .67 | |
| | Emails with J. Halper, T. Shriver, and B. Small re: ███████████████; attention to filing of same | | |
| 08/22/23 | Timbre Shriver | 2.34 | |
| | Finalize affidavits of service (1.5); work with local counsel to prepare ███████ (.83). | | |

| | | |
|---|---|---|
| 08/23/23 | Jason Halper | 2.67 |
| | Attention to process server affidavits, proofs of service, ████ issues | |
| 08/23/23 | Sara Bussiere | .17 |
| | Emails with T. Shriver and B. Small regarding amended proof of service and filing of same | |
| 08/23/23 | Timbre Shriver | .67 |
| | Prepare amended notice of service. | |
| 08/29/23 | Jason Halper | 3.34 |
| | Attention to ████ issues; attention to strategic issues following ████ and revise related communications | |
| 08/29/23 | Sara Bussiere | .50 |
| | Emails with opposing counsel regarding waiver of service; emails with J. Halper and T. Shriver regarding same | |
| 08/29/23 | Timbre Shriver | 4.17 |
| | Research ████ ████ (.8); communicate with team regarding strategy and response (2.5); draft response (.9). | |
| 08/30/23 | Jason Halper | 1.00 |
| | Teleconference client regarding ████ ████ and draft and send related communication | |
| 08/30/23 | Sara Bussiere | .34 |
| | Attention to ████ issues | |
| 08/30/23 | Timbre Shriver | 1.50 |
| | Review and finalize response to Justice's counsel (.2); revise draft of ████ (.4); update case agenda to reflect new case deadlines (.2); analyze ████ (.5); communicate with local counsel to file waiver (.2). | |

CADWALADER

Endurance Specialty Holdings Ltd.                          **File No.:**    93903.005
September 13, 2023                              **Invoice Number:**    1162377

| | | |
|---|---|---|
| Fees | | ▉▉▉ |
| Less ▉ Discount to Fees | | ▉▉▉ |
| Total Fees | | ▉▉▉ |

**Disbursements and Charges**

| | |
|---|---|
| Process Service | 3,303.20 |
| Online Research | 10,813.71 |
| Delivery Services/messengers | 73.71 |
| Local Travel | 472.37 |
| Out-of-town Travel | 1,141.59 |
| Litigation Support Vendors | 2,506.74 |

Total Disbursements and Charges                                   $18,311.32

Total Due this Invoice                                   ▉▉▉

### Time and Fee Summary

| Timekeeper | Title | Hours | Fees |
|---|---|---|---|
| Jason Halper | Partner | 41.22 | ▉ |
| Sara Bussiere | Special Counsel | 38.05 | ▉ |
| Diane Lee | Associate | 31.70 | ▉ |
| Michael Glenn | Associate | 5.52 | ▉ |
| Timbre Shriver | Associate | 62.57 | ▉ |
| Totals | | 179.06 | ▉ |

CONFIDENTIAL                                                   LIC-00000124

# CADWALADER

Cadwalader, Wickersham & Taft LLP
200 Liberty Street, New York, NY 10281
Tel +1 212 504 6000  Fax +1 212 504 6666
www.cadwalader.com

**Invoice**

October 11, 2023

**Tax Identification Number:**

▮▮▮▮▮▮▮

Endurance Specialty Holdings Ltd.
Waterloo House, 100 Pitts Bay Road
Pembroke HM 08

Attention: Jeremy Sentman

**RE: Endurance - Justice Guaranty**

**Client/Matter No.:** 93903.005
**Invoice No.:** 1163489

**FOR PROFESSIONAL SERVICES RENDERED** from September 1, 2023 through September 30, 2023 in connection with Endurance – Justice Guaranty, as described in the detailed summary.

| | |
|---|---|
| Fees | ▮▮▮▮▮ |
| Less ▮▮▮ Discount to Fees | ▮▮▮▮▮ |
| Subtotal Fees | ▮▮▮▮▮ |
| Disbursements and Charges | $2,823.03 |
| **Total Due this Invoice** | ▮▮▮▮▮ |

**Please Wire Remittance To:**

JPMorgan Chase Private Bank

▮▮▮▮▮▮▮▮

For The Account Of Cadwalader, Wickersham & Taft LLP

▮▮▮▮

**Or Mail Checks To :**

Cadwalader, Wickersham & Taft LLP
General Post Office
P.O. BOX 5929
New York, NY 10087-5929

CADWALADER

Endurance Specialty Holdings Ltd.
October 11, 2023

**File No.:** 93903.005
**Invoice Number:** 1163489

| 09/04/23 | Diane Lee | .50 |
| | Organize recent court filings in case database. | |
| 09/05/23 | Jason Halper | 1.17 |
| | Internal meeting regarding strategic approach to discovery and preparation for initial court conference. | |
| 09/05/23 | Sara Bussiere | .50 |
| | Attention to order rescheduling initial conference; confer with J. Halper re: next steps; instructions to T. Shriver re: same. | |
| 09/05/23 | Timbre Shriver | .50 |
| | Revise case agenda in reaction to court order. | |
| 09/05/23 | Diane Lee | .34 |
| | Organize recent court filings in court database. | |
| 09/07/23 | Timbre Shriver | .17 |
| | Review and briefly summarize ████████████ ██████████████████. | |
| 09/07/23 | Diane Lee | .50 |
| | Organize recent research memos in case database; review ████████████████████. | |
| 09/11/23 | Timbre Shriver | .34 |
| | Draft case management order. | |
| 09/12/23 | Sara Bussiere | .17 |
| | Attention to draft case management order. | |
| 09/12/23 | Timbre Shriver | 1.50 |
| | Draft proposed initial case management order. | |
| 09/27/23 | Jason Halper | 1.00 |
| | Meet with S. Bussiere regarding strategic issues including ██████████████. | |
| 09/27/23 | Paul Wegner | 1.67 |
| | Printed two sets of review binders for attorney. | |
| 09/27/23 | Sara Bussiere | .84 |
| | Review draft case management order and discovery plan; confer with J. Halper re: same. | |

CONFIDENTIAL

LIC-00000126

CADWALADER

Endurance Specialty Holdings Ltd.                                    File No.:     93903.005
October 11, 2023                                      Invoice Number:     1163489

| | | | | |
|---|---|---|---|---|
| 09/27/23 | Diane Lee | | .34 | █████ |
| | Organize binders of complaint and exhibits. | | | |
| 09/28/23 | Michael Glenn | | .34 | |
| | Review and analyze correspondence from S. Bussiere re: next steps in litigation; discuss same with T. Shriver. | | | |

Fees                                                          ████

Less ███ Discount to Fees                                     ████

Total Fees                                                    ████

**Disbursements and Charges**
  Word Processing                                   145.17
  Litigation Support Vendors                      2,677.86

Total Disbursements and Charges                            $2,823.03

Total Due this Invoice                                        ████

### Time and Fee Summary

| Timekeeper | Title | Hours | Fees |
|---|---|---|---|
| Jason Halper | Partner | 2.17 | ████ |
| Sara Bussiere | Special Counsel | 1.51 | |
| Diane Lee | Associate | 1.68 | |
| Michael Glenn | Associate | 0.34 | |
| Timbre Shriver | Associate | 2.51 | |
| Paul Wegner | Paralegal | 1.67 | |
| Totals | | 9.88 | |

CONFIDENTIAL                                             LIC-00000127

# CADWALADER

Cadwalader, Wickersham & Taft LLP
200 Liberty Street, New York, NY 10281
Tel +1 212 504 6000  Fax +1 212 504 6666
www.cadwalader.com

**Invoice**

November 9, 2023

**Tax Identification Number:**
█████████

Endurance Specialty Holdings Ltd.
Waterloo House, 100 Pitts Bay Road
Pembroke HM 08

Attention: Jeremy Sentman

---

**RE: Endurance - Justice Guaranty**

Client/Matter No.: 93903.005
Invoice No.: 1164778

---

**FOR PROFESSIONAL SERVICES RENDERED** from October 1, 2023 through October 31, 2023 in connection with Endurance – Justice Guaranty, as described in the detailed summary.

| | |
|---|---|
| Fees | ██████ |
| Less ███ Discount to Fees | ██████ |
| Subtotal Fees | ██████ |
| Disbursements and Charges | <u>$13.69</u> |
| **Total Due** | ██████ |

**Please Wire Remittance To:**

JPMorgan Chase Private Bank
████████████
For The Account Of Cadwalader, Wickersham & Taft LLP
██████

**Or Mail Checks To :**

Cadwalader, Wickersham & Taft LLP
General Post Office
P.O. BOX 5929
New York, NY 10087-5929

CONFIDENTIAL

LIC-00000128

# CADWALADER

| 10/04/23 | Sara Bussiere | 3.84 |
|---|---|---|
| | Draft and revise case management order; review relevant rules and forms regarding same | |
| 10/04/23 | Timbre Shriver | 1.17 |
| | Prepare shell for written discovery and discuss same with D. Lee (.8); communicate with S. Bussiere and M. Glenn regarding case strategy (.4). | |
| 10/05/23 | Jason Halper | 1.34 |
| | Attention to draft case management order and meet with S. Bussiere regarding same | |
| 10/05/23 | Sara Bussiere | 3.34 |
| | Review and revise case management order; meetings with J. Halper and T. Shriver regarding same | |
| 10/05/23 | Timbre Shriver | .17 |
| | Communicate with M. Glenn regarding written discovery strategy. | |
| 10/06/23 | Sara Bussiere | .17 |
| | Internal emails regarding initial disclosures and requests for production. | |
| 10/09/23 | Jason Halper | 1.00 |
| | Attention to preparation of case management order and related materials | |
| 10/09/23 | Sara Bussiere | 1.34 |
| | Emails with J. Halper regarding case management order; coordinate call with local counsel regarding same; email to opposing counsel regarding Rule 26(f) conference | |
| 10/09/23 | Michael Glenn | .17 |
| | Attention to correspondence regarding draft initial disclosures and requests for production. | |
| 10/10/23 | Jason Halper | .34 |
| | Attention to correspondence from opposing counsel | |

CONFIDENTIAL

LIC-00000129

# CADWALADER

Endurance Specialty Holdings Ltd.
November 9, 2023

**File No.:** 93903.005
**Invoice Number:** 1164778

| Date | Name | Hours |
|---|---|---|
| 10/10/23 | Sara Bussiere | .50 |
| | Review letter to J. Halper regarding settlement offer; meeting with J. Halper regarding same; outline response to same | |
| 10/11/23 | Jason Halper | 1.34 |
| | Attention to response to letter from opposing counsel regarding settlement; related teleconference with client | |
| 10/11/23 | Sara Bussiere | 2.67 |
| | Prepare for and attend call with client regarding settlement offer; draft response to same; confer with J. Halper regarding same; email to client regarding same | |
| 10/11/23 | Diane Lee | 2.50 |
| | Draft Request for Production. | |
| 10/12/23 | Jason Halper | .84 |
| | Teleconference local counsel regarding case management order issues and attention to same | |
| 10/12/23 | Sara Bussiere | 1.67 |
| | Prepare for and attend call with local counsel regarding Rule 26(f) conference, Rule 16 conference, and case management order; emails with J. Halper and client regarding litigation strategy | |
| 10/12/23 | Diane Lee | 1.34 |
| | Draft Request for Production. | |
| 10/13/23 | Jason Halper | 1.00 |
| | Attention to strategic issues related to case management issues and Justice proposal | |
| 10/13/23 | Sara Bussiere | .50 |
| | Revise, finalize, and send response letter to opposing counsel regarding settlement offer; correspondence with client regarding same | |
| 10/13/23 | Diane Lee | 7.34 |
| | Draft Request for Production. | |
| 10/18/23 | Sara Bussiere | .17 |
| | Email to opposing counsel regarding Rule 26(f) conference | |

CONFIDENTIAL

LIC-00000130

CADWALADER

| Date | Timekeeper | Hours |
|---|---|---|
| 10/19/23 | Sara Bussiere | .50 |
| | Draft strategy for Rule 26(f) conference and initial conference with the court | |
| 10/20/23 | Sara Bussiere | 1.00 |
| | Confer with J. Halper and local counsel regarding Rule 26(f) strategy and case management order | |
| 10/23/23 | Sara Bussiere | .50 |
| | Emails with opposing counsel regarding Rule 26(f) conference | |
| 10/25/23 | Sara Bussiere | .34 |
| | Emails with J. Halper regarding preparation for Rule 26(f) conference | |
| 10/26/23 | Jason Halper | 1.50 |
| | Attention to strategic and case management issues | |
| 10/26/23 | Sara Bussiere | .50 |
| | Emails with client regarding Rule 26(f) conference, answer to complaint, and other open issues; confer with J. Halper regarding same | |
| 10/26/23 | Sara Bussiere | .50 |
| | Instructions to M. Glenn and T. Shriver re; ESI protocol and preparation for Rule 26(f) conference | |
| 10/26/23 | Timbre Shriver | 2.17 |
| | Review and edit first set of RFPs drafted by D. Lee (.6); draft meeting agenda for 26(f) conference (1.5). | |
| 10/26/23 | Diane Lee | .34 |
| | Draft Initial Disclosures. | |
| 10/27/23 | Jason Halper | 1.17 |
| | Attention to strategic and case management issues, including in advance of 10/30 teleconference with opposing counsel | |
| 10/27/23 | Sara Bussiere | .50 |
| | Review and revise draft document requests | |

CONFIDENTIAL                                                          LIC-00000131

CADWALADER

| 10/27/23 | Sara Bussiere | .34 |
|---|---|---|
| | Email to opposing counsel regarding Rule 26(f) conference and proposed schedule for discussion | |
| 10/27/23 | Diane Lee | 1.50 |
| | Draft Initial Disclosures. | |
| 10/27/23 | Diane Lee | .34 |
| | Review new case filed against Justice entity. | |
| 10/29/23 | Sara Bussiere | .50 |
| | Prepare for Rule 26(f) conference; review and revise draft requests for production | |
| 10/30/23 | Jason Halper | 1.67 |
| | Teleconference S. Ruby as part of Rule 26(f) conference and prepare for same, related follow up | |
| 10/30/23 | Sara Bussiere | .17 |
| | Attention to motion to dismiss; email to client regarding same | |
| 10/30/23 | Sara Bussiere | 2.67 |
| | Prepare for and attend Rule 26(f) conference; emails with local counsel and client regarding same; instructions to M. Glenn and T. Shriver regarding research | |
| 10/30/23 | Timbre Shriver | 1.34 |
| | Attend 26(f) conference and takes notes (.20); communicate with associate regarding research project (.4); review and analyze research by associate and send to S. Bussiere (.5); review and analyze motion to dismiss (.3). | |
| 10/30/23 | Michael Glenn | 1.34 |
| | Review and analyze correspondence regarding research assignments for response to defendant's partial motion to dismiss; conduct additional legal research regarding same; review and analyze defendant's partial motion to dismiss. | |

CONFIDENTIAL

LIC-00000132

CADWALADER

| 10/31/23 | Jason Halper | 2.67 |
| | Attention to Justice motion to dismiss and internal discussions regarding opposition thereto; teleconference Bass Berry regarding same; attention to case management order; attention to correspondence to Ruby | |
| 10/31/23 | Sara Bussiere | 4.67 |
| | Review and analyze motion to dismiss; prepare for and attend call with local counsel regarding same; begin drafting response to same; email to opposing counsel regarding Rule 26(f) conference | |
| 10/31/23 | Timbre Shriver | .17 |
| | Communicate with D. Lee regarding motion to dismiss research (.2) | |
| 10/31/23 | Diane Lee | 3.50 |
| | Research case law on partial motion to dismiss. | |
| 10/31/23 | Diane Lee | .50 |
| | Review Defendant's Motion to Dismiss. | |
| 10/31/23 | Diane Lee | .17 |
| | Organize recent court filings in case database. | |
| 10/31/23 | Diane Lee | 2.50 |
| | Research several legal issues in preparation for the opposition to the motion to dismiss. | |
| 10/31/23 | Michael Glenn | .84 |
| | Attention to correspondence regarding defendant's motion to dismiss; communicate with D. Lee regarding research assignments and sample response briefs. | |

Fees

Less ▮ Discount to Fees

Total Fees

CONFIDENTIAL                                                                    LIC-00000133

C A D W A L A D E R

Endurance Specialty Holdings Ltd.
November 9, 2023

**File No.:**   93903.005
**Invoice Number:**   1164778

### Disbursements and Charges

Litigation Support Vendors                    13.69

Total Disbursements and Charges                              $13.69

### Total Due this Invoice                              ███████

### Time and Fee Summary

| Timekeeper | Title | Hours | Fees |
|---|---|---|---|
| Jason Halper | Partner | 12.87 | |
| Sara Bussiere | Special Counsel | 26.39 | |
| Diane Lee | Associate | 20.03 | |
| Michael Glenn | Associate | 2.35 | |
| Timbre Shriver | Associate | 5.02 | |
| Totals | | 66.66 | |

CONFIDENTIAL

LIC-00000134

# C A D W A L A D E R

Cadwalader, Wickersham & Taft LLP
200 Liberty Street, New York, NY 10281
Tel +1 212 504 6000  Fax +1 212 504 6666
www.cadwalader.com

**Invoice**

December 6, 2023

**Tax Identification Number:**
█████████

Lexon Insurance Company
12890 Lebanon Road
Mt. Juliet, TN  37122

Attention: Jeremy Sentman

Client/Matter No.: 93903.005
**RE: Endurance - Justice Guaranty**          Invoice No.: 1165752

**FOR PROFESSIONAL SERVICES RENDERED** from November 1, 2023 through November 30, 2023 in connection with Endurance – Justice Guaranty, as described in the detailed summary.

Fees                                        ████████

Less ███ Discount to Fees                   ████████

Subtotal Fees                               ████████

Disbursements and Charges                   $5,923.98

**Total Due**                               ████████

**Please Wire Remittance To:**

JPMorgan Chase Private Bank
█████████████

For The Account Of Cadwalader, Wickersham & Taft LLP
█████████

**Or  Mail Checks To :**

Cadwalader, Wickersham & Taft LLP
General Post Office
P.O. BOX 5929
New York, NY 10087-5929

USActive 60125957.1

CONFIDENTIAL

LIC-00000135

| | | |
|---|---|---|
| Lexon Insurance Company | **File No.:** | 93903.005 |
| December 6, 2023 | **Invoice Number:** | 1165752 |

| | | |
|---|---|---|
| 11/01/23 | Jason Halper | 1.34 |
| | Attention to opposition to partial motion to dismiss | |
| 11/01/23 | Sara Bussiere | .67 |
| | Meeting with D. Lee regarding research for opposition to motion to dismiss | |
| 11/01/23 | Sara Bussiere | 4.00 |
| | Draft opposition to motion to dismiss; conduct research regarding same | |
| 11/01/23 | Timbre Shriver | 2.34 |
| | Edit written discovery request drafts. | |
| 11/01/23 | Diane Lee | 12.50 |
| | Research several legal issues in preparation for the opposition to the motion to dismiss. | |
| 11/02/23 | Sara Bussiere | 9.50 |
| | Draft opposition to motion to dismiss; conduct research regarding same | |
| 11/02/23 | Timbre Shriver | 1.67 |
| | Edit RFPs. | |
| 11/02/23 | Diane Lee | 5.67 |
| | Research several legal issues in preparation for the opposition to the motion to dismiss; confer with S. Bussiere regarding the same. | |
| 11/03/23 | Sara Bussiere | 11.34 |
| | Draft opposition to motion to dismiss; conduct research regarding same; emails with local counsel and J. Halper regarding comments to case management order | |
| 11/03/23 | Timbre Shriver | 2.84 |
| | Draft and edit written discovery (2.6); review and analyze documents to provide in initial disclosures (.2). | |
| 11/03/23 | Diane Lee | 5.84 |
| | Research several legal issues in preparation for the opposition to the motion to dismiss. | |

CONFIDENTIAL

LIC-00000136

# CADWALADER

Lexon Insurance Company **File No.:** 93903.005
December 6, 2023 **Invoice Number:** 1165752

| | | |
|---|---|---|
| 11/04/23 | Jason Halper | 7.67 |
| | Attention to opposition brief to partial motion to dismiss and related legal research | |
| 11/04/23 | Sara Bussiere | 9.50 |
| | Emails and phone call with J. Halper regarding opposition to motion to dismiss; review and revise same; conduct research and analyze issues in support of same | |
| 11/04/23 | Diane Lee | 1.34 |
| | Research several legal issues in preparation for the opposition to the motion to dismiss. | |
| 11/05/23 | Jason Halper | 1.67 |
| | Attention to opposition brief to partial motion to dismiss | |
| 11/05/23 | Sara Bussiere | 7.34 |
| | Review and revise draft opposition to motion to dismiss; conduct research and analyze issues regarding same; emails with J. Halper and D. Lee regarding same; email to client and local counsel regarding same | |
| 11/05/23 | Diane Lee | 3.00 |
| | Research several legal issues in preparation for the opposition to the motion to dismiss. | |
| 11/05/23 | Diane Lee | .84 |
| | Proofread draft opposition to motion to dismiss. | |
| 11/06/23 | Sara Bussiere | .67 |
| | Instructions to D. Lee regarding finalizing brief; review and revise same | |
| 11/06/23 | Sara Bussiere | .34 |
| | Emails with J. Halper and opposing counsel regarding case management order | |
| 11/06/23 | Diane Lee | 1.00 |
| | Check local rules and judge's rules for relevant guidance regarding opposition to motion to dismiss. | |
| 11/06/23 | Diane Lee | 4.50 |
| | Cite-check draft opposition to motion to dismiss. | |

CONFIDENTIAL

LIC-00000137

# CADWALADER

Lexon Insurance Company
December 6, 2023

**File No.:** 93903.005
**Invoice Number:** 1165752

| Date | Name | Hours |
|------|------|-------|
| 11/07/23 | Jason Halper | 3.34 |
| | Attention to opposition to motion to dismiss and case management order | |
| 11/07/23 | Sara Bussiere | 4.17 |
| | Review and revise opposition to motion to dismiss; meeting with J. Halper regarding same; emails with client regarding same; instructions to D. Lee regarding same; finalize opposition for filing and instructions to local counsel regarding filing; emails with local counsel regarding court reporter for initial conference | |
| 11/07/23 | Diane Lee | .84 |
| | Revise draft of opposition to motion to dismiss. | |
| 11/07/23 | Michael Glenn | 3.17 |
| | Draft and revise Document Production and ESI Protocol; review and analyze ███████ | |
| 11/08/23 | Fernando Anderson | .50 |
| | Modify database structure of Relativity database to add document review field | |
| 11/08/23 | Sara Bussiere | .17 |
| | Confer with T. Shriver regarding initial disclosures and confidentiality stipulation | |
| 11/08/23 | Timbre Shriver | 1.17 |
| | Prepare materials and communicate with D. Lee regarding draft of protective order. | |
| 11/08/23 | Diane Lee | 3.50 |
| | Identify documents to produce with initial disclosures (3.3); confer with T. Shriver regarding same (.2). | |
| 11/08/23 | Michael Glenn | 2.34 |
| | Further draft and revise Document Production and ESI Protocol; attention to correspondence with Practice Support regarding same. | |
| 11/09/23 | Brandon Qiu | 2.67 |
| | Review drafted ESI protocol. Provide notes, recommendations, and clarification on technical terms. | |

CONFIDENTIAL

LIC-00000138

**C A D W A L A D E R**

Lexon Insurance Company
December 6, 2023

**File No.:** 93903.005
**Invoice Number:** 1165752

| | | |
|---|---|---|
| 11/09/23 | Fernando Anderson | 1.00 |
| | Modify database structure of Relativity database to add document review field | |
| 11/09/23 | Sara Bussiere | 3.50 |
| | Review and revise initial disclosures; review documents in connection with same | |
| 11/09/23 | Timbre Shriver | 1.50 |
| | Review and edit protective order (.3); review document set for initial disclosures (1.2). | |
| 11/09/23 | Diane Lee | 4.17 |
| | Draft protective order. | |
| 11/09/23 | Diane Lee | 1.67 |
| | Identify documents to produce with initial disclosures. | |
| 11/09/23 | Michael Glenn | 2.84 |
| | Revise and finalize Document and ESI Protocol and circulate same to S. Bussiere for review. | |
| 11/10/23 | Rosco Chong | 1.00 |
| | Process requested new data to be QC'd, prepped, deduped and imported to Relativity for review. | |
| 11/10/23 | Fernando Anderson | .84 |
| | Communicate with document review team regarding electronic processing status and results. | |
| 11/10/23 | Sara Bussiere | 4.84 |
| | Review and revise draft initial disclosures, protective order, and ESI protocol | |
| 11/10/23 | Timbre Shriver | 3.00 |
| | Research and draft section for case management order re ███████ (2.2); review documents flagged for potential initial disclosure (.3); edit initial disclosures (.5). | |
| 11/10/23 | Diane Lee | 2.00 |
| | Identify documents to produce with initial disclosures. | |
| 11/10/23 | Diane Lee | 1.00 |
| | Revise protective order per S. Bussiere comments. | |

CONFIDENTIAL

LIC-00000139

# C A D W A L A D E R

| | | |
|---|---|---|
| 11/11/23 | Jason Halper | 1.34 |
| | Attention to case management order section opposing discovery stay, other provisions | |
| 11/11/23 | Sara Bussiere | .67 |
| | Draft insert for case management order regarding opposition to motion to stay | |
| 11/11/23 | Michael Glenn | 1.34 |
| | Further draft and revise Document Production and ESI Protocol based on feedback from Practice Support and S. Bussiere; further attention to correspondence regarding same. | |
| 11/12/23 | Sara Bussiere | .34 |
| | Review edits to ESI protocol; prepare email to J. Halper regarding same; emails with J. Halper regarding edits to case management order | |
| 11/12/23 | Michael Glenn | 1.17 |
| | Further revise and recirculate draft Document Production and ESI Protocol to S. Bussiere for review. | |
| 11/13/23 | Jason Halper | 1.17 |
| | Attention to case management order and related strategic issues | |
| 11/13/23 | Brandon Qiu | 1.67 |
| | Review updated ESI protocol draft. Provide additional recommendations. | |
| 11/13/23 | Sara Bussiere | 3.67 |
| | Coordinate with opposing counsel regarding case management order; coordinate filing of same; emails with client regarding same | |
| 11/13/23 | Timbre Shriver | 4.00 |
| | Edit and finalize case management order (3.8); edit initial disclosures (.2). | |
| 11/13/23 | Michael Glenn | .67 |
| | Review and analyze Practice Support's additional edits and comments to the draft Document Production and ESI Protocol; correspond with S. Bussiere regarding same. | |

# C A D W A L A D E R

Lexon Insurance Company            **File No.:**    93903.005
December 6, 2023              **Invoice Number:**    1165752

| | | |
|---|---|---|
| 11/14/23 | Jason Halper | 1.67 |
| | Prepare for November 16 initial court conference and internal meeting regarding same | |
| 11/14/23 | Sara Bussiere | 6.50 |
| | Review and revise document requests and initial disclosures; instructions to T. Shriver and D. Lee regarding same; prepare for initial conference; confer with J. Halper and T. Shriver regarding same; confer with client regarding same | |
| 11/14/23 | Timbre Shriver | 3.17 |
| | Edit first set of RFPs and interrogatories (.5); draft talking points for case management conference (.2); review Justice reply to partial MTD (.3); review and analyze materials for incorporation into prep binder for J. Halper (.9); meet with J. Halper and S. Bussiere regarding discovery strategy (.5); revise written discovery (.6); communicate with client regarding potential strategy following case management conference (.2). | |
| 11/14/23 | Diane Lee | .34 |
| | Research how ███████████████████████████. | |
| 11/14/23 | Diane Lee | 1.34 |
| | Prepare binder of materials for initial case management conference. | |
| 11/15/23 | Jason Halper | 4.50 |
| | Prepare for initial court conference and argument on discovery stay application, review related materials and legal research | |
| 11/15/23 | Sara Bussiere | 3.00 |
| | Review and revise talking points for initial conference; instructions to T. Shriver regarding same; conduct research regarding ██████████████████████ ████████; call with local counsel regarding strategy for initial conference | |

Case 3:23-cv-00772     Document 127-3     Filed 10/14/25     Page 75 of 177 PageID #: 2951

CONFIDENTIAL                                                        LIC-00000141

# CADWALADER

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/15/23 | Timbre Shriver | Draft talking points for case management conference (2.8); research and analyze questions regarding ███████ ████████████ (3.9). | 6.67 |
| 11/15/23 | Diane Lee | Research how ███████████████████████████. | 4.00 |
| 11/15/23 | Diane Lee | Identify cases where █████████████████████████. | .67 |
| 11/15/23 | Diane Lee | Prepare binder of materials for initial case management conference. | .17 |
| 11/16/23 | Jason Halper | Prepare for and participate in initial conference with court and related follow up | 3.17 |
| 11/16/23 | Sara Bussiere | Prepare for and attend initial conference; call with client and co-counsel regarding same; attention to signed case management order and corporate disclosure; email to client regarding same; review and revise interrogatories; attention to J. Halper edits to initial disclosures | 5.00 |
| 11/16/23 | Timbre Shriver | Draft potential amendment to complaint (.4); prepare for, attend, and debrief initial case management conference (2.1); review and analyze first interrogatory (.10). | 2.67 |
| 11/16/23 | Diane Lee | Draft interrogatories. | .50 |
| 11/16/23 | Diane Lee | Identify cases where █████████████████████. | 1.00 |

# C A D W A L A D E R

Lexon Insurance Company        **File No.:**    93903.005
December 6, 2023               **Invoice Number:**    1165752

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 11/17/23 | Jason Halper | Attention to interrogatories, document requests, ESI protocol and protective order drafts and internal teleconference regarding same | 4.17 |
| 11/17/23 | Sara Bussiere | Review and revise initial disclosures; confer with J. Halper regarding document requests, interrogatories, and initial disclosures and revise same; revise litigation hold notice; email to client regarding same ; instructions to D. Lee regarding research | 3.50 |
| 11/17/23 | Timbre Shriver | Edit first set of RFPs and interrogatories. | 2.67 |
| 11/18/23 | Sara Bussiere | Revise interrogatories per J. Halper comments | .17 |
| 11/19/23 | Sara Bussiere | Finalize edits to requests for production, interrogatories, and initial disclosures; instructions to M. Glenn and T. Shriver regarding protective order and ESI protocol | 1.50 |
| 11/19/23 | Diane Lee | Research about ███████████████ | 4.00 |
| 11/19/23 | Michael Glenn | Request additional feedback from Practice Support team regarding Document Production and ESI Protocol based upon J. Halper's revisions and comments; correspond with S. Bussiere regarding same. | .50 |
| 11/20/23 | Sara Bussiere | Finalize draft interrogatories and requests for production; email to client and co-counsel regarding same; instructions to T. Shriver and M. Glenn regarding ESI protocol and protective order | 2.17 |
| 11/20/23 | Michael Glenn | Review and analyze Practice Support team's additional edits to Document Production and ESI Protocol; attention to correspondence regarding same; discuss strategic issues and next steps with S. Bussiere. | 1.17 |

CONFIDENTIAL                               LIC-00000143

**CADWALADER**

**Invoice - Page** 10
Lexon Insurance Company
December 6, 2023

**File No.:** 93903.005
**Invoice Number:** 1165752

| 11/21/23 | Jason Halper | 1.67 | ██ |
| | ████████████████████████ | | |
| 11/21/23 | Sara Bussiere | 1.17 | |
| | Finalize document requests and interrogatories; confer with J. Halper, local counsel, and client regarding same | | |
| 11/21/23 | Sara Bussiere | .84 | |
| | Attention to trial schedule; call with J. Halper regarding same; draft email to client regarding same | | |
| 11/21/23 | Timbre Shriver | 1.84 | |
| | Edit discovery requests and communicate with local counsel re same. | | |
| 11/22/23 | Sara Bussiere | 1.00 | |
| | Finalize and serve document requests and interrogatories | | |
| 11/28/23 | Jason Halper | 1.00 | |
| | Attention to strategic issues involving discovery and meet with S. Bussiere regarding same | | |
| 11/28/23 | Sara Bussiere | 1.50 | |
| | Review and analyze documents in connection with initial disclosures; confer with J. Halper regarding ████ ████████████ and other issues; emails with client regarding case status | | |
| 11/29/23 | Jason Halper | 1.84 | |
| | Attention to initial disclosures draft and issues regarding ESI protocol and protective order | | |
| 11/29/23 | Fernando Anderson | .50 | |
| | Modify database structure of Relativity database to add search field for attorney review. | | |
| 11/29/23 | Sara Bussiere | 3.50 | |
| | Review and analyze documents for production; review and revise initial disclosures; emails with J. Halper and T. Shriver regarding same; emails with opposing counsel regarding ESI protocol and comments to protective order; internal emails regarding same | | |

CONFIDENTIAL

LIC-00000144

Lexon Insurance Company
December 6, 2023

**File No.:**  93903.005
**Invoice Number:**  1165752

| 11/30/23 | Jason Halper | .50 | |
|---|---|---|---|
| | Attention to initial disclosures | | |

11/30/23  Sara Bussiere  3.34

Confer with practice support regarding ESI protocol; emails with opposing counsel regarding same; emails with opposing counsel regarding protective order; finalize same for filing; email to client regarding initial disclosures and call to discuss same; confer with J. Halper regarding ESI protocol, protective order, initial disclosures, and ███████████████; instructions to T. Shriver regarding ████████████████



11/30/23  Diane Lee  1.17

Draft ███████████████

11/30/23  Diane Lee  .17

Revise protective order.

Fees ████████

Less ███ Discount to Fees ████████

Total Fees ████████

**Disbursements and Charges**

| Copying | 38.25 |
|---|---|
| Word Processing | 703.09 |
| Online Research | 5,089.00 |
| Meals | ████ |
| Litigation Support Vendors | 36.49 |

Total Disbursements and Charges       $5,923.98

**Total Due this Invoice** ████████

CONFIDENTIAL

LIC-00000145

CADWALADER

### Time and Fee Summary

| Timekeeper | Title | Hours | Fees |
|---|---|---|---|
| Jason Halper | Partner | 35.05 | |
| Sara Bussiere | Special Counsel | 93.91 | |
| Diane Lee | Associate | 61.23 | |
| Michael Glenn | Associate | 13.20 | |
| Timbre Shriver | Associate | 33.54 | |
| Brandon Qiu | Para Lit Sup | 4.34 | |
| Fernando Anderson | Para Lit Sup | 2.84 | |
| Rosco Chong | Para Lit Sup | 1.00 | |
| Totals | | 245.11 | |

# CADWALADER

Cadwalader, Wickersham & Taft LLP
200 Liberty Street, New York, NY 10281
Tel +1 212 504 6000  Fax +1 212 504 6666
www.cadwalader.com

**Invoice**

January 12, 2024

**Tax Identification Number:**
█████████

Lexon Insurance Company
12890 Lebanon Road
Mt. Juliet, TN  37122

Attention: Jeremy Sentman

**RE: Endurance - Justice Guaranty**

Client/Matter No.: 93903.005
Invoice No.: 1167160

**FOR PROFESSIONAL SERVICES RENDERED** from December 1, 2023 through December 31, 2023 in connection with Endurance – Justice Guaranty, as described in the detailed summary.

| | |
|---|---|
| Fees | ████████ |
| Less ███ Discount to Fees | ████████ |
| Subtotal Fees | ████████ |
| Disbursements and Charges | $3,225.47 |
| **Total Due** | ████████ |

Please Wire Remittance To:

JPMorgan Chase Private Bank
███████████████

For The Account Of Cadwalader, Wickersham & Taft LLP
█████████

Or  Mail Checks To :

Cadwalader, Wickersham & Taft LLP
General Post Office
P.O. BOX 5929
New York, NY 10087-5929

USActive 60204229.1

CONFIDENTIAL

LIC-00000147

**CADWALADER**

| 12/01/23 | Sara Bussiere | 1.17 |
|---|---|---|
| | Revise ESI protocol per comments from B. Qiu; emails with J. Halper, local counsel, and opposing counsel regarding ESI protocol and protective order | |
| 12/01/23 | Diane Lee | 6.00 |
| | Draft ███████████████ | |
| 12/03/23 | Sara Bussiere | 1.00 |
| | Review and incorporate local counsel's edits to ESI protocol and protective order | |
| 12/03/23 | Timbre Shriver | .84 |
| | Revise ██████████████ drafted by D. Lee. | |
| 12/04/23 | Sara Bussiere | 1.67 |
| | Review and incorporate local counsel's edits to ESI protocol and protective order; emails with opposing counsel regarding same; finalize protective order and coordinate the filing of same. | |
| 12/04/23 | Timbre Shriver | 2.17 |
| | Revise ████████████ drafted by D. Lee (1.5); review and edit document set to provide with initial disclosures (.7). | |
| 12/04/23 | Diane Lee | .17 |
| | Review documents on relativity for initial disclosure production. | |
| 12/05/23 | Jason Halper | 1.34 |
| | Attention to response to Justice motion for jury demand. | |
| 12/05/23 | Sara Bussiere | 5.34 |
| | Review and revise draft ████████████████; email to client regarding call to discuss same; confer with T. Shriver regarding same; attention to email from opposing counsel regarding motion to demand jury; conduct research regarding ████; confer with T. Shriver and D. Lee regarding same; emails with opposing counsel regarding ESI protocol; coordinate filing of same. | |

# CADWALADER

| Date | Timekeeper / Description | Hours |
|---|---|---|
| 12/05/23 | Timbre Shriver<br>Analyze research regarding ██████████ (1.2); summarize research to send to J. Halper and S. Bussiere (.3); communicate with S. Bussiere regarding ████ ██████ (.5). | 2.00 |
| 12/05/23 | Diane Lee<br>Research about two legal issues regarding ████ ████████████ | 3.34 |
| 12/06/23 | Jason Halper<br>Attention to Justice jury demand draft motion and related internal meeting; attention to potential ████ ███████████ | 2.17 |
| 12/06/23 | Sara Bussiere<br>Conference with J. Halper and T. Shriver regarding ████████████ and defendant's motion for a jury trial; revise ████████████; confer with T. Shriver regarding same | 3.67 |
| 12/06/23 | Timbre Shriver<br>Review motion for jury trial and read and analyze key cases cited (.8); review and analyze research sent by D. Lee regarding ████████ (.6). | 1.34 |
| 12/06/23 | Diane Lee<br>Research about ████████ | 4.50 |
| 12/07/23 | Sara Bussiere<br>Emails with client, J. Halper, and opposing counsel regarding position on motion for a jury trial. | .67 |
| 12/07/23 | Timbre Shriver<br>Prepare for and communicate with S. Bussiere regarding ████████ (.20); revise ████████ (.5); review and analyze defendant's answer to complaint (.5). | 1.17 |
| 12/07/23 | Diane Lee<br>Draft ████████ | 1.00 |
| 12/08/23 | Sara Bussiere<br>Call with J. Halper regarding answer to complaint and initial disclosures; call to J. Sentman regarding same. | .17 |

CONFIDENTIAL

LIC-00000149

# CADWALADER

| 12/08/23 | Timbre Shriver | 2.17 |
|---|---|---|
| | Revise ████████████████████████ | |
| 12/08/23 | Diane Lee | .34 |
| | Draft ██████████████ | |
| 12/10/23 | Sara Bussiere | .50 |
| | Review documents for production; prepare instructions to T. Shriver regarding same. | |
| 12/11/23 | Fernando Anderson | .67 |
| | Correspond with T. Shriver regarding the production of electronic documents to opposing counsel. | |
| 12/11/23 | Sara Bussiere | .84 |
| | Emails with client regarding initial disclosures; instructions to T. Shriver regarding same; attention to granted protective order and ESI order. | |
| 12/11/23 | Timbre Shriver | 2.34 |
| | Review and summarize documents for initial disclosure. | |
| 12/12/23 | Sara Bussiere | 3.84 |
| | Prepare for and attend call with client regarding initial disclosures; review and revise same; review documents in connection with initial production. | |
| 12/12/23 | Timbre Shriver | 3.00 |
| | Call with client regarding discovery plan (.5); draft summary of initial disclosure documents (1.8); review and analyze ████████████████████ ██████████ (.10); revise ████████████ (.60). | |
| 12/13/23 | Jason Halper | 1.50 |
| | Attention to initial disclosures and internal meeting regarding same, related issues in case. | |
| 12/13/23 | Rosco Chong | 2.00 |
| | Process requested production data set to be prepped, QC'd, Bates stamped and exported to specifications for production review. | |

Lexon Insurance Company
January 12, 2024

**File No.:** 93903.005
**Invoice Number:** 1167160

| Date | Timekeeper | Hours | Description |
|---|---|---|---|

| 12/13/23 | Fernando Anderson | 3.50 |

Perform the technical tasks related to the processing of electronic document production from opposing production for attorney review.

| 12/13/23 | Sara Bussiere | 7.00 |

Review and revise initial disclosures and documents in connection with same; prepare for and attend meeting with J. Halper; review and analyze ████████████; emails with client regarding same; emails with client regarding custodial files; review and revise ██████ per client comments.

| 12/13/23 | Timbre Shriver | 4.50 |

Edit document set for initial disclosures (1.3); draft production cover letter (.7); review and revise initial disclosures (.3); prepare for and meet with J. Halper and S. Bussiere regarding initial disclosures (.5); attention to document collection methodology and strategy (.3); coordinate all aspects of document production and finalize document set (1.4).

| 12/13/23 | Diane Lee | 2.00 |

Identify documents on relativity potentially relevant to ████████████████.

| 12/14/23 | Jason Halper | 1.84 |

Attention to discovery issues, including discovery from Justice and analysis of Justice answer.

| 12/14/23 | Fernando Anderson | 1.00 |

Perform the technical tasks related to the processing of electronic document production from opposing production for attorney review.

| 12/14/23 | Sara Bussiere | 1.00 |

Review production; instructions to T. Shriver regarding same; serve initial disclosures; review analysis of answer to complaint.

| 12/14/23 | Sara Bussiere | .50 |

Prepare for and attend call with B. Muller; confer with T. Shriver regarding same and document collection.

**Invoice - Page** 6

Lexon Insurance Company
January 12, 2024

**File No.:** 93903.005
**Invoice Number:** 1167160

| | | |
|---|---|---|
| 12/14/23 | Timbre Shriver | 4.84 |
| | Prepare for and meet with client regarding document collection (.80); analyze and summarize ████████ ████████████████████ (3.6); finalize and send production (.4). | |
| 12/15/23 | Fernando Anderson | 1.50 |
| | Perform the technical tasks related to the processing of electronic document production from opposing production for attorney review. | |
| 12/15/23 | Sara Bussiere | .84 |
| | Review and analyze defendant's initial disclosures and production. | |
| 12/15/23 | Timbre Shriver | .34 |
| | Review and analyze documents produced by defendant and communicate with D. Lee re same. | |
| 12/15/23 | Diane Lee | 4.84 |
| | Review Justice's initial disclosure documents. | |
| 12/16/23 | Sara Bussiere | .17 |
| | Instructions to D. Lee regarding affirmative defense analysis. | |
| 12/17/23 | Diane Lee | 2.17 |
| | Review relativity documents related to ████████ ██████████ | |
| 12/18/23 | Sara Bussiere | .34 |
| | Confer with T. Shriver regarding revised ██████████; attention to summary from D. Lee regarding ████████ ██████. | |
| 12/18/23 | Timbre Shriver | .84 |
| | Draft and revise ████████████████s. | |
| 12/18/23 | Diane Lee | 3.34 |
| | Review relativity documents related to ██████ ██████████ | |
| 12/18/23 | Diane Lee | .67 |
| | Draft third-party subpoenas for ████████████ | |

# CADWALADER

Lexon Insurance Company  
January 12, 2024

**File No.:** 93903.005  
**Invoice Number:** 1167160

| | | |
|---|---|---|
| 12/19/23 | Jason Halper | 2.67 |
| | Attention to ███████████████████ | |
| 12/19/23 | Sara Bussiere | 4.34 |
| | Review and revise draft subpoenas; confer with J. Halper and T. Shriver regarding same; call with B. Qiu regarding collection and review issues. | |
| 12/19/23 | Timbre Shriver | 3.67 |
| | Communicate with vendors regarding discovery needs (1.8); edit third party subpoenas and communicate with S. Bussiere and local counsel re same (1.5); communicate with J. Halper regarding ███████ (.3). | |
| 12/20/23 | Jason Halper | 1.17 |
| | Attention to discovery issues. | |
| 12/20/23 | Sara Bussiere | .67 |
| | Review and revise ████████; internal emails regarding edits to and service of same. | |
| 12/20/23 | Timbre Shriver | 2.50 |
| | Communicate with S. Bussiere and local counsel regarding service of ████████████ (1.8); communicate with vendor regarding contract for discovery services (.4); edit ████████ (.3). | |
| 12/20/23 | Diane Lee | .84 |
| | Revise ████████████. | |
| 12/21/23 | Sara Bussiere | 3.00 |
| | Review final ████████ instructions to T. Shriver regarding same; emails with opposing counsel regarding extension for defendant's responses to plaintiff's first set of document requests and service of subpoenas; emails with local counsel regarding ████████ ████████; instructions to T. Shriver regarding same; call with T. Shriver regarding next steps; email to client regarding collection. | |

CONFIDENTIAL

LIC-00000153

# CADWALADER

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 12/21/23 | Timbre Shriver | Revise and prepare ██████████████████ in coordination with CWT team and local counsel (2.1); draft notice of service (.5); communicate with S. Bussiere and E. Moore regarding discovery strategy (1.0). | 3.67 |
| 12/21/23 | Elizabeth Moore | Confer with T. Shriver re Lexon matter; review background materials. | 2.34 |
| 12/21/23 | Diane Lee | Review draft ██████████████ | .34 |
| 12/22/23 | Sara Bussiere | Review and revise notice of service; coordinate service of ████████, attention to Defendant's interrogatory responses. | 2.00 |
| 12/22/23 | Timbre Shriver | Edit ██████████████. | .17 |
| 12/22/23 | Diane Lee | Revise draft ████████████. | .34 |
| 12/26/23 | Sara Bussiere | Instructions to D. Lee regarding finalizing ████████; ██████████; finalize notice of service; coordinate with local counsel regarding same; serve same | 1.17 |
| 12/26/23 | Diane Lee | Organize served discovery documents in case database. | .17 |
| 12/26/23 | Diane Lee | Revise ██████████████ | .67 |
| 12/27/23 | Sara Bussiere | Call with E. Moore and T. Shriver regarding review protocol and next steps; review and revise draft Transperfect statement of work; coordinate with client regarding collection. | 1.50 |

# CADWALADER

| 12/27/23 | Elizabeth Moore | 2.67 | |
| | Confer with T. Shriver and S. Bussiere re Lexon matter; review materials to prepare for same; review ▮▮▮▮; begin drafting review protocol. | | |
| 12/28/23 | Elizabeth Moore | 1.67 | |
| | Continue drafting review protocol. | | |
| 12/29/23 | Elizabeth Moore | 1.17 | |
| | Review and edit review protocol; send to S. Bussiere for comments and edits. | | |

Fees ▮▮▮▮

Less ▮ Discount to Fees ▮▮▮▮

Total Fees ▮▮▮▮

**Disbursements and Charges**

Online Research                3,188.75
Local Travel                ▮▮▮▮
Litigation Support Vendors       13.39

Total Disbursements and Charges        <u>$3,225.47</u>

**Total Due this Invoice** ▮▮▮▮

CONFIDENTIAL

LIC-00000155

C A D W A L A D E R

Lexon Insurance Company
January 12, 2024

**File No.:**   93903.005
**Invoice Number:**   1167160

## Time and Fee Summary

| Timekeeper | Title | Hours | Fees |
|---|---|---|---|
| Jason Halper | Partner | 10.69 | |
| Sara Bussiere | Special Counsel | 41.40 | |
| Diane Lee | Associate | 30.73 | |
| Elizabeth Moore | Associate | 7.85 | |
| Timbre Shriver | Associate | 35.56 | |
| Fernando Anderson | Para Lit Sup | 6.67 | |
| Rosco Chong | Para Lit Sup | 2.00 | |
| Totals | | 134.90 | |

CONFIDENTIAL

LIC-00000156

# CADWALADER

Cadwalader, Wickersham & Taft LLP
200 Liberty Street, New York, NY 10281
Tel +1 212 504 6000  Fax +1 212 504 6666
www.cadwalader.com

**Invoice**

February 21, 2024

**Tax Identification Number:**
██████████

Lexon Insurance Company
12890 Lebanon Road
Mt. Juliet, TN  37122

Attention: Jeremy Sentman

| | |
|---|---|
| **RE: Endurance Justice Guaranty** | **Client/Matter No.:** 93903.005<br>**Invoice No.:** 1168204 |

**FOR PROFESSIONAL SERVICES RENDERED** from January 1, 2024 through January 31, 2024 in connection with Endurance – Justice Guaranty, as described in the detailed summary.

| | |
|---|---|
| Fees | ██████████ |
| Less ███ Discount to Fees | ██████████ |
| Subtotal Fees | ██████████ |
| Disbursements and Charges | $1,511.35 |
| **Total Due this Invoice** | ██████████ |

**Please Wire Remittance To:**

JPMorgan Chase Private Bank
██████████
For The Account Of Cadwalader, Wickersham & Taft LLP
██████████

**Or Mail Checks To :**

Cadwalader, Wickersham & Taft LLP
General Post Office
P.O. BOX 5929
New York, NY 10087-5929

USActive 60275616.1

CONFIDENTIAL

LIC-00000157

# CADWALADER

| Date | Name | Hours |
|------|------|-------|
| 01/02/24 | Sara Bussiere | 3.17 |
| | Review and revise review protocol | |
| 01/03/24 | Sara Bussiere | 1.50 |
| | Review and revise review protocol; internal emails regarding same; emails with client regarding ████████ ██████████; prepare for and attend call with Transperfect regarding collection | |
| 01/03/24 | Timbre Shriver | 2.34 |
| | Negotiate vendor contract with TransPerfect (2.1); communicate with TransPerfect regarding scoping of investigation (.3). | |
| 01/04/24 | Jason Halper | 1.34 |
| | Attention to discovery issues | |
| 01/04/24 | Fernando Anderson | .50 |
| | Correspond with T. Shriver in regards to the productions received from opposing counsel. | |
| 01/04/24 | Sara Bussiere | 1.50 |
| | Review and revise Transperfect statement of work; prepare for and attend call with client regarding collection; follow up emails regarding same | |
| 01/04/24 | Sara Bussiere | .17 |
| | Attention to objections and responses to document requests and production of documents regarding same | |
| 01/04/24 | Timbre Shriver | 3.84 |
| | Communicate with client and TLS regarding document collection strategy and procedures (2.9); strategize re ███████████████████ .2); draft collection procedure and search terms (.8). | |
| 01/05/24 | Jason Halper | 2.00 |
| | Attention to revisions to TransPerfect agreement and discovery issues | |
| 01/05/24 | Fernando Anderson | 1.17 |
| | Perform the technical tasks related to the processing of electronic documents received from opposing counsel. | |

CONFIDENTIAL

LIC-00000158

# CADWALADER

| Date | Name | | Hours |
|------|------|------|------|
| 01/05/24 | Sara Bussiere | Instructions to T. Shriver regarding document collection; review edits to ███████████; draft email to client regarding same; internal emails regarding ███████████ | 1.34 |
| 01/05/24 | Timbre Shriver | Communicate with TLS regarding options for document collection procedures (.3); review and edit document review protocol (1.1). | 1.34 |
| 01/05/24 | Elizabeth Moore | Review ROs to RFPs; draft summary of same; review T. Shriver edits to review protocol; draft further revisions to same | 3.67 |
| 01/06/24 | Sara Bussiere | Review and revise document review protocol; internal emails regarding same; attention to Justice production | 1.17 |
| 01/08/24 | Sara Bussiere | Emails with client regarding Transperfect statement of work and litigation hold notice | .17 |
| 01/08/24 | Sara Bussiere | Attention to order granting motion for jury trial | .17 |
| 01/08/24 | Timbre Shriver | Communicate with client regarding document collection. | .17 |
| 01/09/24 | Jason Halper | Attention to plaintiffs' discovery requests and responses to Lexon discovery requests | 2.34 |
| 01/09/24 | Sara Bussiere | Confer with J. Halper regarding next steps; review and analyze defendant's document requests and interrogatories; instructions to T. Shriver regarding same; instructions to E. Moore regarding ██████ ███████████; draft email to client regarding updates | 2.84 |

CONFIDENTIAL

LIC-00000159

# C A D W A L A D E R

| | | |
|---|---|---|
| 01/09/24 | Timbre Shriver | 1.17 |
| | Review, analyze, and annotate defendant's's document requests and interrogatories (1.0); communicate with E. Moore re deficiency letter (.10). | |
| 01/09/24 | Elizabeth Moore | 2.84 |
| | Review RFPs; attention to email re discovery deficiency letter; draft letter | |
| 01/10/24 | Jason Halper | 2.00 |
| | Attention to Justice's discovery requests | |
| 01/10/24 | Fernando Anderson | 1.00 |
| | Modify database security to add authorized access to additional attorneys | |
| 01/10/24 | Sara Bussiere | .67 |
| | Emails with client regarding ███████; prepare for and attend internal strategy call with T. Shriver and E. Moore regarding █████ ████████████████████████████ | |
| 01/10/24 | Timbre Shriver | .34 |
| | Prepare for and communicate with S. Bussiere re responses and objections to defendant's discovery requests. | |
| 01/10/24 | Elizabeth Moore | 6.34 |
| | Draft deficiency letter; review production for deficiencies; incorporate into draft letter | |
| 01/11/24 | Sara Bussiere | .34 |
| | Emails with E. Moore regarding ████████ ████████; review draft of same | |
| 01/11/24 | Elizabeth Moore | 4.17 |
| | Confer with S. Bussiere re letter; revise per comments and conduct additional review re same; confer with S. Bussiere and T. Shriver re responses and objections to RFPs | |

CONFIDENTIAL

LIC-00000160

# CADWALADER

| | | | |
|---|---|---|---|
| 01/12/24 | Jason Halper | 1.50 | |
| | Attention to strategic and discovery issues and related internal teleconference | | |
| 01/12/24 | Sara Bussiere | 6.00 | |
| | Review and revise draft letter to defendant regarding objections to document requests, responses to interrogatories, and production deficiencies, review and analyze documents regarding same; conduct research regarding same; follow up email to client regarding statement of work and litigation hold notice; internal emails regarding document collection | | |
| 01/12/24 | Timbre Shriver | 2.17 | |
| | Draft responses and objections to defendant's discovery requests. | | |
| 01/13/24 | Jason Halper | 1.67 | |
| | Attention to correspondence to opposing counsel regarding discovery deficiencies | | |
| 01/14/24 | Sara Bussiere | .17 | |
| | Attention to email from opposing counsel regarding subpoenas; email to J. Halper regarding same | | |
| 01/15/24 | Sara Bussiere | .17 | |
| | Emails with opposing counsel regarding meet and confer | | |
| 01/16/24 | Jason Halper | 1.17 | |
| | Attention to discovery issues and related correspondence | | |
| 01/16/24 | Fernando Anderson | 1.50 | |
| | Prepare report regarding searches for responsive production documents and potentially privilege documents for attorney review. | | |
| 01/16/24 | Sara Bussiere | 3.50 | |
| | Prepare for and attend meet and confer with opposing counsel; correspondence with B. Phillips and J. Halper regarding same; follow up emails with opposing counsel regarding same; call with E. Moore regarding deficiency letter to Plaintiffs; emails with client regarding ▮▮▮▮▮ | | |

| 01/16/24 | Timbre Shriver | .17 |
| | Communicate with S. Bussiere regarding meet and confer with defendant. | |
| 01/16/24 | Elizabeth Moore | 2.67 |
| | Confer with S. Bussiere re ███████; review and revise same; review additional documents for same | |
| 01/17/24 | Jason Halper | 1.00 |
| | Attention to discovery issues | |
| 01/17/24 | Sara Bussiere | 2.34 |
| | Attention to executed statement of work; instructions to T. Shriver regarding document collection; review and revise ███████ per J. Halper and E. Moore comments; draft email to defense counsel regarding subpoena responses; email to J. Halper regarding same | |
| 01/17/24 | Timbre Shriver | 1.17 |
| | Communicate and coordinate with TransPerfect, client, and team regarding document collection. | |
| 01/17/24 | Elizabeth Moore | 1.34 |
| | Review revised letter and cover email re same; attention to meet and confer follow-up communications; review collection parameters and confer with T. Shriver re document collection | |
| 01/18/24 | Jason Halper | 2.17 |
| | Attention to correspondence and emails to plaintiffs regarding discovery issues and attention to same, teleconference S. Bussiere regarding same | |
| 01/18/24 | Sara Bussiere | 1.84 |
| | Review and revise draft letter to opposing counsel; draft response email to opposing counsel regarding meet and confer follow up; review and revise search terms and collection parameters; instructions to T. Shriver regarding same | |

# CADWALADER

Lexon Insurance Company          **File No.:**    93903.005
February 21, 2024                **Invoice Number:**    1168204

| Date | Timekeeper | | Hours |
|---|---|---|---|
| 01/18/24 | Timbre Shriver | | 6.17 |
| | Communicate with TransPerfect regarding all aspects of document collection, migration, and application of search terms in preparation for document review (2.1); advise and oversee document collection between TransPerfect and client (.6); strategize staffing decisions with S. Bussiere and E. Moore (.2); draft responses and objections to defendant's first set of written discovery requests (3.3). | | |
| 01/18/24 | Elizabeth Moore | | .84 |
| | Confer with T. Shriver re discovery; attention to email re same; review search terms; review revised deficiency letter and correspondence re same. | | |
| 01/19/24 | Fernando Anderson | | 2.50 |
| | Perform the technical tasks related to the processing of electronic documents for review in vendor hosted database. | | |
| 01/19/24 | Sara Bussiere | | 1.00 |
| | Emails with T. Shriver and E. Moore regarding document collection and first level review training; attention to updates regarding document collection; finalize letter to opposing counsel regarding defendant's document discovery; email to opposing counsel regarding same | | |
| 01/19/24 | Timbre Shriver | | 6.67 |
| | Communicate with TransPerfect, client, and internal team regarding document collection and migration (3.8); coordinate all aspects of document migration with internal support team and TransPerfect (2.5); communicate with team regarding staffing needs for document collection (.3). | | |
| 01/19/24 | Elizabeth Moore | | 1.17 |
| | Attention to email document collection; attend calls with T. Shriver and document collection teams re collection and migration; draft communications re upcoming review | | |
| 01/19/24 | Rachel Skene | | .50 |
| | Review protocol for document review. | | |

CONFIDENTIAL                                      LIC-00000163

CADWALADER

| 01/21/24 | Sara Bussiere | 1.17 |
| | Review and provide comments to draft objections and responses to defendant's first set of document requests and interrogatories; instructions to T. Shriver regarding same | |
| 01/21/24 | Timbre Shriver | 1.17 |
| | Revise responses and objections to defendant's written discovery. | |
| 01/22/24 | Fernando Anderson | 1.00 |
| | Correspond with T. Shriver in regards to data hosting processing and review for production of 3 custodians. | |
| 01/22/24 | Sara Bussiere | .50 |
| | Emails with T. Shriver and Consilio regarding document collection; attention to data reports regarding same; emails with T. Shriver and E. Moore regarding document review; emails with T. Shriver regarding call with client and comments to objections and responses to document requests and interrogatories | |
| 01/22/24 | Timbre Shriver | 1.50 |
| | Revise R and Os to written discovery. | |
| 01/22/24 | Elizabeth Moore | 2.17 |
| | Attention to document collection and scope of review; confer internally re status of document collection; attention to staffing and on boarding reviewers | |
| 01/22/24 | Rachel Skene | 1.00 |
| | Review background materials in advance of document review. | |
| 01/23/24 | Paul Rodriguez | 2.17 |
| | Review background materials for document review. | |
| 01/23/24 | Paul Rodriguez | .34 |
| | Confer with E. Moore, T. Shriver, D. Lee, and R. Skene regarding document review. | |
| 01/23/24 | Fernando Anderson | 1.00 |
| | Correspond with T. Shriver in regards to data hosting processing and review for production of 3 custodians. | |

# CADWALADER

| Date | Name | Hours |
|------|------|-------|
| 01/23/24 | Sara Bussiere | 1.50 |

Review and revise draft objections and responses to document requests and interrogatories; emails with client regarding call to discuss same; call with T. Shriver regarding same; internal emails regarding document collection and review

| 01/23/24 | Elizabeth Moore | 1.67 |

Attention to document collection and scope of review; confer internally re status of document collection; confer with reviewers re scope of project and document review; prepare for same

| 01/23/24 | Rachel Skene | .34 |

Meet with E. Moore, T. Shriver, D. Lee and P. Rodriguez regarding document review.

| 01/24/24 | Sara Bussiere | .67 |

Review and analyze search term hit report; emails with E. Moore and T. Shriver regarding same; emails with T. Shriver regarding call with client

| 01/24/24 | Timbre Shriver | .84 |

Meet with client regarding responses to written discovery (.30); revise responses to written discovery (.6).

| 01/24/24 | Elizabeth Moore | 1.17 |

Confer internally re status of document collection; attention to questions from document vendor; review draft responses and objections to RFPs; confer with T. Shriver re same;

| 01/25/24 | Jason Halper | 2.00 |

Attention to draft responses to Justice's requests for documents and interrogatories

| 01/25/24 | Sara Bussiere | 2.84 |

Review and revise draft responses to interrogatories and document requests; call with T. Shriver regarding same; emails with client regarding same; review and analyze search term hit reports; emails with E. Moore regarding same

**C A D W A L A D E R**

**Invoice - Page** 10
Lexon Insurance Company
February 21, 2024

**File No.:** 93903.005
**Invoice Number:** 1168204

| Date | Name | Hours |
|---|---|---|
| 01/25/24 | Timbre Shriver | .50 |
| | Review responses to written discovery. | |
| 01/25/24 | Elizabeth Moore | .84 |
| | Attention to search terms and collection parameters; analyze hit counts and search terms; confer with S. Bussiere re same | |
| 01/26/24 | Jason Halper | .67 |
| | Attention to correspondence from Justice regarding discovery disputes and approach to response | |
| 01/26/24 | Sara Bussiere | 2.00 |
| | Internal emails regarding document review; emails with client regarding document collection; calls with J. Halper and E. Moore regarding discovery strategy; attention to letter from opposing counsel regarding Defendant's productions and discovery positions; attention to production of documents in response to subpoenas; review and revise objections and responses to document requests and interrogatories per J. Halper comments | |
| 01/26/24 | Elizabeth Moore | 3.17 |
| | Attention to search terms and collection parameters; continued analysis of hit counts and search terms; confer with S. Bussiere re same; review and revise search terms list; continued revisions to same; draft communications with document review team regarding upcoming tasks and scope of review; confer with S. Bussiere re Justice review and analysis for J. Halper | |
| 01/27/24 | Jason Halper | 1.17 |
| | Attention to revised interrogatory and RFP responses | |
| 01/27/24 | Paul Rodriguez | 4.34 |
| | Conduct document review. | |
| 01/27/24 | Sara Bussiere | 2.50 |
| | Revises objections and responses to Defendant's first set of document requests and interrogatories; email to J. Halper regarding same; prepare for strategy meeting with J. Halper; emails with E. Moore regarding document review | |

**File No.:**   93903.005
**Invoice Number:**   1168204

| 01/27/24 | Elizabeth Moore | 5.34 |
|---|---|---|
| | Review Justice production for responsiveness, issue analysis; review and answer reviewer questions re privilege, responsiveness and issue tags | |
| 01/27/24 | Rachel Skene | 1.00 |
| | Conduct first level review of client documents. | |
| 01/27/24 | Omar Khoury | .34 |
| | Correspondence with E. Moore; review complaint and exhibits; familiarize myself with discovery procedures. | |
| 01/28/24 | Sara Bussiere | 1.67 |
| | Finalize draft responses to defendant's first set of requests for production and interrogatories; draft email to client regarding same; review and analyze letter from opposing counsel regarding defendant's responses to plaintiffs's document requests and interrogatories and productions relating to same | |
| 01/28/24 | Elizabeth Moore | 4.67 |
| | Review Justice production for relevant documents and possible deposition exhibits | |
| 01/28/24 | Rachel Skene | 1.00 |
| | Conduct first level review of client documents for productions; review protocol. | |
| 01/28/24 | Jack Delano | .50 |
| | Draft progress update regarding review of background materials. | |
| 01/28/24 | Jack Delano | 2.50 |
| | Review documents regarding background information. | |
| 01/28/24 | Jack Delano | .67 |
| | Review protocol for document review. | |
| 01/28/24 | Omar Khoury | 1.00 |
| | Correspondence with E. Moore; review complaint and exhibits; begin discovery review. | |
| 01/29/24 | Jason Halper | 2.34 |
| | Teleconference S. Bussiere regarding strategic issues in case and attention to same | |

# CADWALADER

Lexon Insurance Company

February 21, 2024

**File No.:** 93903.005

**Invoice Number:** 1168204

| 01/29/24 | Paul Rodriguez | .50 |
|---|---|---|
| | Confer with S. Bussiere, E. Moore, O. Khoury, R. Skene, and J. Delano regarding document review. | |
| 01/29/24 | Paul Rodriguez | 8.17 |
| | Conduct document review. | |
| 01/29/24 | Fernando Anderson | 2.50 |
| | Correspond with E. Moore, and J. Delano in regards to document review database access and usage. | |
| 01/29/24 | Sara Bussiere | 4.00 |
| | Emails with client regarding objections and responses to Plaintiffs first set of document requests and interrogatories; prepare for and attend strategy call with J. Halper; calls and correspondence with E. Moore regarding same; prepare talking points for meet and confer with opposing counsel; attend call with document review team; emails with local counsel regarding███ | |
| 01/29/24 | Elizabeth Moore | 5.84 |
| | Review Justice production for responsive documents; review documents for upcoming meet and confer and response to Defendant's letter; answer reviewer questions re responsiveness and privilege | |
| 01/29/24 | Rachel Skene | 6.84 |
| | Conduct first level review of client documents. | |
| 01/29/24 | Rachel Skene | .50 |
| | Meet with review team regarding updates and feedback. | |
| 01/29/24 | Jack Delano | .34 |
| | Review email correspondence of document review team regarding document review protocol questions and clarifications. | |
| 01/29/24 | Jack Delano | 4.17 |
| | Attention to document review. | |
| 01/29/24 | Jack Delano | .50 |
| | Phone call with S. Bussiere E. Moore, T. Shriver, R. Skene, P. Rodriguez, and O. Khoury regarding document review team meeting. | |

CONFIDENTIAL

LIC-00000168

# CADWALADER

| 01/29/24 | Omar Khoury | 6.34 |
|---|---|---|
| | Review complaint, relevant exhibits, and discovery guidelines; begin conducting discovery; meeting with E. Moore and S. Bussiere regarding same; further correspondence with E. Moore regarding same. | |
| 01/30/24 | Paul Rodriguez | 8.34 |
| | Conduct document review. | |
| 01/30/24 | Sara Bussiere | 1.17 |
| | Emails with opposing counsel regarding meet and confer to discuss discovery dispute and depositions; confer with J. Halper, E. Moore, and T. Shriver regarding same; confer with E. Moore regarding document review and preparation for meet and confer | |
| 01/30/24 | Elizabeth Moore | 1.67 |
| | Answer reviewer questions re responsiveness and privilege; document review for upcoming production; attention to questions raised by Defendant's discovery letter and confer with S. Bussiere re same | |
| 01/30/24 | Rachel Skene | 5.67 |
| | Conduct first level review of client documents for responsiveness; correspond with review team regarding same. | |
| 01/30/24 | Rachel Skene | .34 |
| | Confer with D. Lee regarding document review updates. | |
| 01/30/24 | Jack Delano | 5.34 |
| | Review documents regarding responsiveness and privilege. | |
| 01/30/24 | Omar Khoury | 6.34 |
| | Conduct discovery review; correspondence with S. Bussiere and E. Moore regarding same. | |
| 01/31/24 | Paul Rodriguez | .50 |
| | Conduct document review. | |
| 01/31/24 | Fernando Anderson | 1.00 |
| | Correspond with E. Moore,in regards to the document production issues with opposing counsel delivery. | |

LIC-00000169

# C A D W A L A D E R

**File No.:** 93903.005
**Invoice Number:** 1168204

| | | | |
|---|---|---|---|
| 01/31/24 | Sara Bussiere | 1.00 | |
| | Emails with document review team regarding review questions; confer with T. Shriver regarding █████████ ████████████; review documents from client in connection with same; finalize and circulate talking points for meet and confer with defendant's counsel | | |
| 01/31/24 | Timbre Shriver | 1.00 | |
| | Communicate with S. Bussiere and client regarding document collection. | | |
| 01/31/24 | Elizabeth Moore | 1.17 | |
| | Answer reviewer questions re responsive documents; review documents re same | | |
| 01/31/24 | Rachel Skene | 4.00 | |
| | Conduct first level of client documents for production. | | |
| 01/31/24 | Jack Delano | 6.67 | |
| | Attention to document review. | | |
| 01/31/24 | Omar Khoury | 5.67 | |
| | Conduct discovery review; meeting with D. Lee regarding same. | | |

Fees                                                                    ████████

Less ████ Discount to Fees                                              ████████

Total Fees                                                              ████████

**Disbursements and Charges**

Word Processing                           113.75
Online Research                         1,360.83
Litigation Support Vendors                 36.77

Total Disbursements and Charges                                      $1,511.35

**Total Due this Invoice**                                             ████████

# CADWALADER

## Time and Fee Summary

| Timekeeper | Title | Hours | Fees |
|---|---|---|---|
| Jason Halper | Partner | 21.37 | ■ |
| Sara Bussiere | Special Counsel | 47.08 | ■ |
| Elizabeth Moore | Associate | 50.75 | ■ |
| Jack Delano | Associate | 20.69 | ■ |
| Omar Khoury | Associate | 19.69 | ■ |
| Paul Rodriguez | Associate | 24.36 | ■ |
| Rachel Skene | Associate | 21.19 | ■ |
| Timbre Shriver | Associate | 30.56 | ■ |
| Fernando Anderson | Para Lit Sup | 12.17 | ■ |
| Totals | | 247.86 | ■ |

# CADWALADER

Cadwalader, Wickersham & Taft LLP
200 Liberty Street, New York, NY 10281
Tel +1 212 504 6000  Fax +1 212 504 6666
www.cadwalader.com

**Invoice**

March 15, 2024

**Tax Identification Number:**
███████

Lexon Insurance Company
12890 Lebanon Road
Mt. Juliet, TN  37122

Attention: Jeremy Sentman

**RE: Endurance Justice Guaranty**

**Client/Matter No.:** 93903.005
**Invoice No.:** 1169056

**FOR PROFESSIONAL SERVICES RENDERED** from February 1, 2024 through February 29, 2024 in connection with Endurance – Justice Guaranty, as described in the detailed summary.

| | |
|---|---|
| Fees | ███████ |
| Less ███ Discount to Fees | ███████ |
| Subtotal Fees | ███████ |
| Disbursements and Charges | <u>$0.00</u> |
| **Total Due this Invoice** | ███████ |

**Please Wire Remittance To:**

JPMorgan Chase Private Bank
████████████

For The Account Of Cadwalader, Wickersham & Taft LLP
████████

**Or  Mail Checks To :**

Cadwalader, Wickersham & Taft LLP
General Post Office
P.O. BOX 5929
New York, NY 10087-5929

# CADWALADER

**File No.:** 93903.005
**Invoice Number:** 1169056

| Date | Name | Hours |
|------|------|-------|
| 02/01/24 | Jason Halper | 2.17 |
| | Attention to upcoming meet and confer with Justice counsel and related follow up | |
| 02/01/24 | Sara Bussiere | 2.50 |
| | Prepare for and attend meet and confer with Justice's counsel; confer with E. Moore regarding same; call with E. Moore regarding review progress, second level review, and production | |
| 02/01/24 | Timbre Shriver | .17 |
| | Communicate with TLS and client regarding document collection. | |
| 02/01/24 | Elizabeth Moore | 3.67 |
| | Answer reviewer questions re privilege and responsiveness; confer with S. Bussiere re meet and confer; attend meet and confer and take notes of same; second level review for upcoming production | |
| 02/01/24 | Rachel Skene | 4.50 |
| | Conduct first level of client documents for production. | |
| 02/01/24 | Jack Delano | 7.17 |
| | Attention to document review. | |
| 02/01/24 | Omar Khoury | 5.17 |
| | Conduct discovery review; correspondence with E. Moore regarding same. | |
| 02/02/24 | Sara Bussiere | 4.50 |
| | Emails with client regarding objections and responses to document requests; internal emails regarding second level review; conduct second level document review | |
| 02/02/24 | Elizabeth Moore | 4.17 |
| | Answer reviewer questions re privilege and responsiveness; ; second level review for upcoming production; draft letter to defendant re discovery; review and revise same | |
| 02/02/24 | Diane Lee | .34 |
| | Conduct document review. | |

**CADWALADER**

| Date | Name | Hours |
|---|---|---|
| 02/02/24 | Rachel Skene | 2.34 |
| | Conduct first level review of client documents for production. | |
| 02/02/24 | Jack Delano | 5.00 |
| | Attention to document review. | |
| 02/02/24 | Omar Khoury | 5.67 |
| | Conduct discovery review; correspondence with R. Skene and E. Moore regarding same. | |
| 02/03/24 | Jason Halper | 1.00 |
| | Attention to draft letter to Justice regarding open discovery issues | |
| 02/03/24 | Sara Bussiere | .34 |
| | Attention to J. Halper edits to letter to opposing counsel; instructions to E. Moore regarding same; email to local counsel regarding same | |
| 02/03/24 | Elizabeth Moore | 1.17 |
| | Second level review for upcoming production; further edits to letter to defendant re discovery and 2/1 meet and confer | |
| 02/03/24 | Rachel Skene | 1.00 |
| | Conduct first level review of client documents for production. | |
| 02/04/24 | Sara Bussiere | .17 |
| | Attention to local counsel edits to letter to opposing counsel; instructions to E. Moore regarding same | |
| 02/04/24 | Rachel Skene | 2.17 |
| | Conduct first level review of client documents for production. | |
| 02/04/24 | Jack Delano | .84 |
| | Attention to document review. | |
| 02/05/24 | Sara Bussiere | .50 |
| | Email to opposing counsel attaching letter regarding meet and confer follow up; emails with E. Moore regarding reviewer questions | |

CONFIDENTIAL

LIC-00000174

# CADWALADER

Lexon Insurance Company
March 15, 2024

**File No.:** 93903.005
**Invoice Number:** 1169056

| 02/05/24 | Elizabeth Moore | 3.17 |
|---|---|---|
| | Review and revise discovery letter; confer with S. Bussiere re same; revise same; attention to review status and reviewer questions; communications with reviewers re same; continued second level review. | |
| 02/05/24 | Rachel Skene | 4.00 |
| | Conduct first level review of client documents for production. | |
| 02/05/24 | Jack Delano | 6.17 |
| | Review discovery documents for responsiveness. | |
| 02/05/24 | Omar Khoury | 7.00 |
| | Conduct discovery review; correspondence with E. Moore regarding same. | |
| 02/06/24 | Sara Bussiere | .67 |
| | Emails and call with client regarding responses and objections to document requests and interrogatories | |
| 02/06/24 | Elizabeth Moore | 1.84 |
| | Review and revise interrogatories and RFPs; confer with S. Bussiere re same; continued monitoring of first level review and answering reviewer questions; continued second level review for production | |
| 02/06/24 | Rachel Skene | 2.34 |
| | Conduct first level review of client documents for production. | |
| 02/06/24 | Jack Delano | .17 |
| | Draft email response to E. Moore regarding document review assignment progress. | |
| 02/06/24 | Jack Delano | 6.84 |
| | Attention to document review. | |
| 02/06/24 | Omar Khoury | 3.67 |
| | Conduct discovery review; meeting with D. Lee regarding same. | |
| 02/07/24 | Sara Bussiere | .67 |
| | Finalize draft responses to interrogatories and document requests; emails with client regarding same | |

| 02/07/24 | Elizabeth Moore | 2.17 |
|---|---|---|
| | Confer with first level reviewers re status and document questions; continued second level review for upcoming production; attention to email re discovery status and tasks | |
| 02/07/24 | Rachel Skene | 5.50 |
| | Conduct first level review of client documents for production; communicate with review team regarding same. | |
| 02/07/24 | Jack Delano | 7.34 |
| | Attention to document review. | |
| 02/07/24 | Omar Khoury | 6.34 |
| | Conduct discovery review; correspondence with E. Moore regarding same; attention to emails. | |
| 02/08/24 | Jason Halper | 1.34 |
| | Attention to interrogatory responses and internal meeting regarding same; attention to deposition and document strategy | |
| 02/08/24 | Sara Bussiere | 2.50 |
| | Meeting with J. Halper and E. Moore regarding discovery responses; conduct final review and edits of same; emails and call with client regarding same; instruction to E. Moore regarding service of same; attention to first and second level document review | |
| 02/08/24 | Elizabeth Moore | 2.17 |
| | Confer with J. Halper, S. Bussiere re responses and objections; review and revise same; draft cover email re same; finalize and server; attention to second level review questions | |
| 02/08/24 | Rachel Skene | 2.84 |
| | Conduct first level review of client documents for production; communicate with review team regarding same. | |
| 02/08/24 | Jack Delano | 3.50 |
| | Attention to document review. | |

# CADWALADER

Lexon Insurance Company                              **File No.:**    93903.005
March 15, 2024                                  **Invoice Number:**    1169056

| Date | Name | Hours | |
|------|------|-------|---|
| 02/08/24 | Omar Khoury | 3.00 | |
| | Attention to discovery review. | | |
| 02/09/24 | Sara Bussiere | .17 | |
| | Attention to email from opposing counsel regarding deposition dates and other issues; internal emails regarding same | | |
| 02/09/24 | Elizabeth Moore | .84 | |
| | Review defendant's correspondence re depositions; attention to follow up re same | | |
| 02/10/24 | Sara Bussiere | .34 | |
| | Emails with J. Halper regarding deposition dates and strategy | | |
| 02/10/24 | Elizabeth Moore | .84 | |
| | Second level review for production; attention to communications re depositions | | |
| 02/11/24 | Jason Halper | 1.00 | |
| | Attention to strategic issues and related correspondence regarding document and deposition discovery | | |
| 02/11/24 | Sara Bussiere | 1.50 | |
| | Emails with J. Halper regarding litigation strategy and response to opposing counsel; instructions to R. Skene regarding research regarding ███████ ███ | | |
| 02/11/24 | Elizabeth Moore | 2.17 | |
| | Second level review documents for upcoming production; attention to email re research questions | | |
| 02/11/24 | Rachel Skene | 1.00 | |
| | Research ███████████████ ███ | | |
| 02/12/24 | Jason Halper | .67 | |
| | Attention to draft correspondence to Justice regarding depositions and related internal discussions | | |

CONFIDENTIAL

LIC-00000177

# C A D W A L A D E R

Lexon Insurance Company
March 15, 2024

| | | |
|---|---|---|
| 02/12/24 | Sara Bussiere | 1.34 |
| | Coordinate and attend call with local counsel regarding ███████████, call with J. Halper regarding same; email to opposing counsel regarding depositions and other open issues; emails with E. Moore regarding second level document review | |
| 02/12/24 | Elizabeth Moore | 2.67 |
| | Confer with S. Bussiere re upcoming discovery and tasks; continued review for upcoming production. | |
| 02/12/24 | Rachel Skene | 5.17 |
| | Research ██████████████████████████ | |
| 02/13/24 | Jason Halper | 1.34 |
| | Attention to ███████████ strategic issues and internal teleconference regarding same | |
| 02/13/24 | Sara Bussiere | .34 |
| | Emails with opposing counsel regarding adjourning deposition dates for Jay Justice and Stephen Ball; emails with E. Moore regarding first production of documents; emails with local counsel regarding proposed mediators | |
| 02/13/24 | Elizabeth Moore | 2.84 |
| | Continued review for upcoming production | |
| 02/14/24 | Jason Halper | 1.34 |
| | Teleconference client regarding strategic issues and attention to same, including ██████████████ | |
| 02/14/24 | Sara Bussiere | 3.50 |
| | Prepare for and attend call with client; call with E. Moore regarding first production of documents; conduct quality control review of same | |
| 02/14/24 | Elizabeth Moore | 3.67 |
| | Review documents for Justice production | |
| 02/15/24 | Sara Bussiere | 3.17 |
| | Conduct quality control review of first production; instructions to E. Moore regarding same | |

# CADWALADER

| | | |
|---|---|---|
| 02/15/24 | Elizabeth Moore | 3.17 |
| | Review and QC production; draft production cover letter and attention to preparing upcoming production; confer with S. Bussiere re same | |
| 02/16/24 | Jason Halper | 2.00 |
| | Attention to ███████████ and related teleconference with Bass Berry; attention to response to letter from Justice regarding discovery issues | |
| 02/16/24 | Sara Bussiere | 2.50 |
| | Emails with E. Moore regarding second production of documents; emails with J. Halper regarding mediator selection; prepare for and attend call with local counsel regarding same; emails with opposing counsel regarding same | |
| 02/16/24 | Elizabeth Moore | 2.67 |
| | Attention to finalizing production: review and revise cover letter; confer with S. Bussiere re logistics and service; final QC of production; serve same; attention to collecting documents for redaction and follow-up production | |
| 02/17/24 | Sara Bussiere | 1.00 |
| | Draft response email to plaintiffs regarding depositions and other open discovery issues | |
| 02/17/24 | Elizabeth Moore | 1.84 |
| | Review documents for privilege, redaction for upcoming production | |
| 02/18/24 | Jason Halper | 1.00 |
| | Attention to correspondence to Defendant regarding discovery and teleconference S. Bussiere regarding same | |
| 02/18/24 | Sara Bussiere | .84 |
| | Prepare for and attend strategy call with J. Halper regarding depositions and other discovery issues; instructions to R. Skene regarding research | |
| 02/18/24 | Elizabeth Moore | 1.84 |
| | QC for upcoming production and review documents for privilege; confer with S. Bussiere re same | |

# CADWALADER

| 02/19/24 | Sara Bussiere | 4.34 |
|---|---|---|
| | Conduct quality control review of documents; review and revise draft response email to opposing counsel regarding deposition, mediation, and other open discovery issues; emails with J. Halper, R. Skene, and local counsel regarding same; attention to research regarding ██████████████ | |
| 02/19/24 | Elizabeth Moore | 1.50 |
| | Review responsive documents for redactions, upcoming production; confer with S. Bussiere re upcoming discovery | |
| 02/19/24 | Rachel Skene | 3.84 |
| | Research legal arguments for and against ████████ ████████████ | |
| 02/19/24 | Rachel Skene | .67 |
| | Draft analysis regarding ████████████ | |
| 02/20/24 | Jason Halper | 1.34 |
| | Attention to disputes regarding document and deposition discovery and related correspondence | |
| 02/20/24 | Sara Bussiere | .67 |
| | Email to opposing counsel regarding depositions and other open discovery issues; emails with J. Halper and local counsel regarding same | |
| 02/20/24 | Sara Bussiere | .50 |
| | Attention to letter from opposing counsel regarding supplemental production and plaintiff's production | |
| 02/20/24 | Timbre Shriver | 2.67 |
| | Draft audit letter (.9); communicate with TLS regarding review of documents produced by opposing counsel (.3); research and summarize ████████████ (1.5). | |
| 02/20/24 | Elizabeth Moore | 6.34 |
| | Redact partially privileged, responsive documents; update CWT team re status | |

# C A D W A L A D E R

Lexon Insurance Company                                    **File No.:**        93903.005
March 15, 2024                                    **Invoice Number:**      1169056

| | | | |
|---|---|---|---|
| 02/21/24 | Jason Halper | 2.34 | ███ |
| | Prepare for and participate in meet and confer with plaintiffs regarding discovery disputes and related follow up | | |
| 02/21/24 | Sara Bussiere | 4.67 | |
| | Prepare for and attend meet and confer with defense counsel; follow up correspondence regarding same; call with E. Moore regarding document review; instructions to E. Moore and T. Shriver regarding various outstanding discovery issues and tasks; email to T. Shriver regarding response to defense counsel's letter regarding production | | |
| 02/21/24 | Timbre Shriver | 1.84 | |
| | Communicate with TLS regarding metadata produced by opposing counsel (.4); research and summarize ███████ (1.5). | | |
| 02/21/24 | Elizabeth Moore | 4.17 | |
| | Continued redactions for upcoming production; attend meet and confer re depositions; take notes of same; deposition prep and attention to internal communications re same | | |
| 02/22/24 | Jason Halper | .67 | |
| | Attention to depositions | | |
| 02/22/24 | Sara Bussiere | 1.67 | |
| | Email to opposing counsel regarding depositions; emails with J. Halper regarding same; review and revise draft amended subpoenas and notice of deposition; instructions to T. Shriver regarding response letter to defendant regarding document discovery; attention to collection and review updates | | |

# C A D W A L A D E R

**Invoice - Page** 11
Lexon Insurance Company
March 15, 2024

**File No.:** 93903.005
**Invoice Number:** 1169056

| 02/22/24 | Timbre Shriver | 7.67 |
|---|---|---|

Review and analyze defendant's letter regarding our responses and objections to written discovery (.3); review and analyze document production (.1.0); draft response to defendant's deficiency letter (2.3); review and analyze ███████ transmitted by client for completeness (.4); edit notice of deposition and subpoenas and draft revised subpoena notice (1.8); communicate with local counsel regarding subpoenas and notices (.4); research cases regarding ███████ (1.5).

| 02/22/24 | Elizabeth Moore | 2.50 |
|---|---|---|

Continued review for upcoming production and QC of non-responsive documents; research re ███████ draft deposition notice of Defendant

| 02/22/24 | Diane Lee | 1.17 |
|---|---|---|

Research about ███████████████████

| 02/23/24 | Sara Bussiere | 3.34 |
|---|---|---|

Finalize and serve subpoenas and notice of deposition; review and revise draft response letter to defendant regarding document discovery; emails with T. Shriver regarding same

| 02/23/24 | Timbre Shriver | 4.17 |
|---|---|---|

Draft response to defendant's deficiency letter (1.9); review and analyze research sent by D. Lee regarding ███████ (.5); finalize notice of deposition and subpoenas for service on defendant (.7); communicate with TLS regarding targeted searches and deposition preparation (.5); communicate with E. Moore regarding discovery strategy (.5).

| 02/23/24 | Elizabeth Moore | 3.67 |
|---|---|---|

Review documents for privilege, redaction for upcoming production; QC documents tagged non-responsive; confer with S. Bussiere re same; confer with T. Shriver re Justice documents and deposition prep.

Lexon Insurance Company      **File No.:**   93903.005
March 15, 2024      **Invoice Number:**   1169056

| 02/24/24 | Timbre Shriver | 1.17 |
| | Revise response to defendant's deficiency letter. | |
| 02/25/24 | Sara Bussiere | .84 |
| | Call with T. Shriver regarding response to Defendant and other discovery issues; attention to revised draft of same and review documents in connection with same | |
| 02/26/24 | Jason Halper | 1.84 |
| | Attention to correspondence to plaintiffs regarding discovery disputes | |
| 02/26/24 | Sara Bussiere | 2.34 |
| | Attention to J. Halper edits to response letter to defendant; instructions to T. Shriver regarding same; review and revise same; prepare for and attend call with E. Moore regarding third production and privilege log; attention to defendant's privilege log | |
| 02/26/24 | Timbre Shriver | 4.34 |
| | Revise response to letter re discovery sent by defendant (1.6); review and analyze ██████████████ ██████████████████ (2.8). | |
| 02/26/24 | Elizabeth Moore | 3.67 |
| | Review documents for upcoming production: redact documents and review for privilege; confer with S. Bussiere re status and upcoming discovery tasks | |
| 02/27/24 | Jason Halper | 2.17 |
| | Internal meeting regarding document and deposition, and strategic issues, and attention to same; attention to correspondence to plaintiffs regarding discovery disputes | |
| 02/27/24 | Sara Bussiere | 3.34 |
| | Review and revise letter to defendant; confer with J. Halper and T. Shriver regarding same; prepare for and attend internal strategy meeting; meeting with T. Shriver regarding ████████████████████ | |

# CADWALADER

| 02/27/24 | Timbre Shriver | 6.84 |

Review and analyze documents concerning ███████ (2.9); research and analyze caselaw ███████ ███████ 2.5); prepare for and meet with J. Halper, S. Bussiere, and E. Moore regarding deposition prep (1.0); communicate with S. Bussiere regarding ███████ (.5).

| 02/27/24 | Elizabeth Moore | 6.34 |

QC upcoming production; apply additional redactions; attend meeting with J. Halper, S. Bussiere, T. Shriver re depositions and upcoming tasks re same

| 02/28/24 | Jason Halper | 2.34 |

Attention to strategic issues regarding evidence to support claims and related internal communications and communication with client; attention to correspondence to defendant regarding discovery issues

| 02/28/24 | Sara Bussiere | 4.50 |

Confer with J. Halper and T. Shriver regarding letter to defendant; finalize and send same; call with and email to client regarding ███████████████; confer with J. Halper and T. Shriver regarding same; review and analyze documents regarding same; conduct quality control review of third production of documents; instructions to E. Moore regarding same

| 02/28/24 | Timbre Shriver | 5.67 |

Review and analyze documents in preparation for depositions including ███████████ (1.8); research and analyze caselaw to support discovery letter (1.1); finalize response letter (.5); communicate with S. Bussiere regarding go-forward discovery strategy (.5); draft email to client (.8).

| 02/28/24 | Elizabeth Moore | 5.84 |

QC upcoming production and apply additional redactions; review and finalize production; confer with S. Bussiere re same; perform additional review

# C A D W A L A D E R

Lexon Insurance Company
March 15, 2024

**File No.:**  93903.005
**Invoice Number:**  1169056

| | | | |
|---|---|---|---|
| 02/29/24 | Sara Bussiere | 1.50 | █ |
| | Confer with T. Shriver regarding ████ and discovery concerning same; attention to third production of documents; update task list and provide instructions regarding privilege log, research, and discovery issues; confer with J. Halper regarding custodians and evidentiary issues | | |
| 02/29/24 | Timbre Shriver | 4.67 | |
| | Research question re discovery (3.1); communicate with D. Lee regarding discovery research (.5); review and analyze research summary and cases from D. Lee and request follow-on research (.9); research and summarize details on potential custodians (.3). | | |
| 02/29/24 | Elizabeth Moore | 2.50 | |
| | Finalize production; confer with S. Bussiere re same; draft and serve production cover letter; review Justice production for deposition prep; confer with T. Shriver re same | | |
| 02/29/24 | Diane Lee | 3.67 | |
| | Research regarding ████████ | | |

| | |
|---|---|
| Fees | █ |
| Less █ Discount to Fees | █ |
| Total Fees | █ |
| Total Disbursements and Charges | $0.00 |
| **Total Due this Invoice** | █ |

CONFIDENTIAL

LIC-00000185

**C A D W A L A D E R**

|  | **File No.:** | 93903.005 |
|---|---|---|
|  | **Invoice Number:** | 1169056 |

### Time and Fee Summary

| <u>Timekeeper</u> | <u>Title</u> | <u>Hours</u> | <u>Fees</u> |
|---|---|---|---|
| Jason Halper | Partner | 22.56 | █████ |
| Sara Bussiere | Special Counsel | 54.26 | █████ |
| Diane Lee | Associate | 5.18 | █████ |
| Elizabeth Moore | Associate | 77.44 | █████ |
| Jack Delano | Associate | 37.03 | █████ |
| Omar Khoury | Associate | 30.85 | █████ |
| Rachel Skene | Associate | 35.37 | █████ |
| Timbre Shriver | Associate | 39.21 | █████ |
| Totals | | 301.90 | █████ |

CONFIDENTIAL
LIC-00000186

# C A D W A L A D E R

Cadwalader, Wickersham & Taft LLP
200 Liberty Street, New York, NY 10281
Tel +1 212 504 6000  Fax +1 212 504 6666
www.cadwalader.com

**Invoice**

April 12, 2024

**Tax Identification Number:**

████████

Lexon Insurance Company
12890 Lebanon Road
Mt. Juliet, TN  37122

Attention: Jeremy Sentman

**Client/Matter No.:** 93903.005
**Invoice No.:** 1169904R

**RE: Endurance Justice Guaranty**          **Revised Statement**

**FOR PROFESSIONAL SERVICES RENDERED** from March 1, 2024 through March 31, 2024 in connection with Endurance – Justice Guaranty, as described in the detailed summary.

| | |
|---|---|
| Fees | ████████ |
| Less ████ Discount to Fees | ████████ |
| Subtotal Fees | ████████ |
| Disbursements and Charges | $4,988.08 |
| **Total Due** | ████████ |

**Please Wire Remittance To:**

JPMorgan Chase Private Bank

████████████

For The Account Of Cadwalader, Wickersham & Taft LLP

██████

**Or  Mail Checks To :**

Cadwalader, Wickersham & Taft LLP
General Post Office
P.O. BOX 5929
New York, NY 10087-5929

CONFIDENTIAL                                                          LIC-00000187

# CADWALADER

Lexon Insurance Company
April 12, 2024

**File No.:** 93903.005
**Invoice Number:** 1169904R

| Date | Name | Hours | |
|---|---|---|---|
| 03/01/24 | Jason Halper | .84 | |
| | Attention to deposition requests from plaintiffs and related response. | | |
| 03/01/24 | Sara Bussiere | .17 | |
| | Attention to notice of 30(b)(6) deposition and confer with J. Halper regarding same. | | |
| 03/01/24 | Timbre Shriver | 3.34 | |
| | Review and analyze documents in preparation for depositions (2.5); review and edit research memo sent by D. Lee (.84). | | |
| 03/01/24 | Elizabeth Moore | 4.34 | |
| | Attention to ███████████████ project and review of documents regarding same; confer internally regarding same; deposition prep: document review; confer with S. Bussiere regarding same. | | |
| 03/01/24 | Diane Lee | 2.00 | |
| | Research regarding ███████████████. | | |
| 03/04/24 | Jason Halper | 1.17 | |
| | Attention to discovery issues and related correspondence. | | |
| 03/04/24 | Sara Bussiere | 3.34 | |
| | Review and analyze evidence in support of claims and defenses and conduct research in connection therewith. | | |
| 03/04/24 | Sara Bussiere | .50 | |
| | Prepare for and attend teleconference with E. Moore regarding privilege log, document collection, and other discovery issues. | | |
| 03/04/24 | Sara Bussiere | .17 | |
| | Emails with opposing counsel regarding meet and confer. | | |
| 03/04/24 | Timbre Shriver | 3.67 | |
| | Review and analyze documents regarding ████████ ████████ (1.17); review, analyze, and annotate documents produced by defendant (2.5). | | |

USActive 60489399.1

CONFIDENTIAL

# CADWALADER

| 03/04/24 | Elizabeth Moore | 4.67 |
|---|---|---|

Review and revise ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮; review and revise privilege log and attention to email regarding same; confer with S. Bussiere regarding privilege log and deposition tasks; confer with D. Lee regarding privilege log.

| 03/04/24 | Diane Lee | 3.00 |
|---|---|---|

Draft privilege log.

| 03/04/24 | Diane Lee | 4.17 |
|---|---|---|

Research regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮.

| 03/04/24 | Jack Delano | .34 |
|---|---|---|

Email E. Moore regarding scheduling conflicts.

| 03/04/24 | Jack Delano | .84 |
|---|---|---|

Review invoice documents.

| 03/05/24 | Sara Bussiere | .34 |
|---|---|---|

Emails with opposing counsel regarding meet and confer (.17); confer with J. Halper regarding ▮▮▮▮▮ analysis (.17).

| 03/05/24 | Timbre Shriver | 1.67 |
|---|---|---|

Strategize with E. Moore regarding discovery deadlines and depositions (.5); review and analyze documents produced by defendant (1.17).

| 03/05/24 | Elizabeth Moore | 5.17 |
|---|---|---|

Review documents for deposition prep; attention to privilege log and status regarding same; review documents for inclusion in upcoming production; confer with S. Bussiere regarding status; attention to additional document review and communications regarding same.

| 03/05/24 | Diane Lee | 2.84 |
|---|---|---|

Draft privilege log.

| 03/05/24 | Jack Delano | 1.17 |
|---|---|---|

Review ▮▮▮▮▮▮▮▮▮▮▮▮.

CONFIDENTIAL

LIC-00000189

# CADWALADER

Lexon Insurance Company
April 12, 2024

**File No.:** 93903.005
**Invoice Number:** 1169904R

| | | |
|---|---|---|
| 03/05/24 | Jack Delano | .34 |
| | Email correspondence with N. LaRocca regarding document review. | |
| 03/06/24 | Sara Bussiere | 3.34 |
| | Prepare for and attend meet and confer with opposing counsel (.84); confer with local counsel and J. Halper regarding same (.5); confer with E. Moore regarding collection and review issues (.67); review draft privilege log (.34); review work product regarding ▮▮▮▮▮ (1.0). | |
| 03/06/24 | Timbre Shriver | 1.34 |
| | Prepare for, attend, note, and debrief on meet and confer with defendant (.70); review and analyze selection of documents resulting from targeted search (.20); communications with S. Bussiere and E. Moore regarding ongoing discovery work streams (.4). | |
| 03/06/24 | Elizabeth Moore | 5.34 |
| | Review and revise privilege log; review ▮▮▮▮▮ documents and draft summary regarding same; attention to communications regarding same. | |
| 03/06/24 | Diane Lee | 2.00 |
| | Draft privilege log. | |
| 03/06/24 | Jack Delano | .34 |
| | Email correspondence with N. LaRocca regarding ▮▮▮▮▮ review. | |
| 03/06/24 | Jack Delano | .17 |
| | Draft email to E. Moore regarding additional document review availability. | |
| 03/06/24 | Jack Delano | 1.00 |
| | Review ▮▮▮▮▮ documents. | |
| 03/06/24 | Jack Delano | .17 |

CONFIDENTIAL

LIC-00000190

**Invoice - Page** 5

Lexon Insurance Company          **File No.:**   93903.005
April 12, 2024          **Invoice Number:**   1169904R

| | | |
|---|---|---|
| 03/07/24 | Elizabeth Moore | 3.17 |
| | Continued review of Justice documents for deposition prep; attention to status of document review for additional production; confer with S. Bussiere, T. Shiver re status, deposition prep. | |
| 03/07/24 | Jack Delano | 3.67 |
| | Attention to document review. | |
| 03/08/24 | Jason Halper | 2.34 |
| | Attention to strategic and discovery issues and related internal discussion. | |
| 03/08/24 | Sara Bussiere | 4.84 |
| | Email to client regarding call to discuss various discovery issues (.17); call with E. Moore regarding privilege log, fourth production of documents, and review of defendant's productions (.5); prepare for and attend strategy call with J. Halper regarding ▮▮▮▮▮▮▮▮▮▮▮ (1.17); draft email to defense counsel regarding Lexon's objections and responses to interrogatories and document requests (1.5); review and analyze documents in support of case in chief (1.0); update task list and email to J. Halper regarding same (.5). | |
| 03/08/24 | Timbre Shriver | 3.34 |
| | Review and annotate potential deposition prep documents. | |
| 03/08/24 | Elizabeth Moore | 1.34 |
| | Confer with S. Bussiere re call with J. Sentman, document review status; draft email to S. Bussiere re call prep documents; continued review of Justice documents for deposition prep. | |
| 03/08/24 | Jack Delano | 2.34 |
| | Attention to document review. | |
| 03/09/24 | Sara Bussiere | .50 |
| | Draft and revise email to defense counsel regarding Lexon's objections and responses to interrogatories and document requests. | |

# CADWALADER

| 03/09/24 | Timbre Shriver | 1.17 |
|---|---|---|
| | Search for key documents and summarize for S. Bussiere. | |
| 03/10/24 | Sara Bussiere | .17 |
| | Email to J. Halper regarding letter to opposing counsel. | |
| 03/10/24 | Timbre Shriver | 2.84 |
| | Review and annotate potential deposition prep documents (1.84); review and edit letter to defendant (1.0). | |
| 03/10/24 | Elizabeth Moore | 1.17 |
| | Review and analyze documents for deposition prep and upcoming production. | |
| 03/11/24 | Jason Halper | 1.34 |
| | Attention to strategic, discovery issues. | |
| 03/11/24 | Sara Bussiere | .50 |
| | Confer with G. Carter and E. Moore regarding █████ ██████████ | |
| 03/11/24 | Timbre Shriver | 3.34 |
| | Review and annotate potential deposition prep documents. | |
| 03/11/24 | Elizabeth Moore | 4.84 |
| | Review and analyze documents for deposition prep and upcoming production; confer with S. Bussiere regarding privilege log and outstanding discovery. | |
| 03/11/24 | Jack Delano | .84 |
| | Attention to document review. | |
| 03/12/24 | Jason Halper | 2.00 |
| | Attention to correspondence to plaintiffs relating to discovery disputes and attention to same. | |
| 03/12/24 | Sara Bussiere | 3.00 |
| | Review and analyze ███████████ | |
| 03/12/24 | Sara Bussiere | .17 |
| | Confer with E. Moore regarding discovery issues. | |

CONFIDENTIAL

**C A D W A L A D E R**

Lexon Insurance Company
April 12, 2024

**File No.:** 93903.005
**Invoice Number:** 1169904R

| 03/12/24 | Sara Bussiere | 1.00 |
|---|---|---|
| | Prepare for and attend call with client; confer with J. Halper regarding same. | |
| 03/12/24 | Timbre Shriver | 4.67 |
| | Review and analyze documents in preparation for depositions; meet with E. Moore regarding deposition outline and strategy. | |
| 03/12/24 | Elizabeth Moore | 6.17 |
| | Review and revise privilege log; review and analyze documents for deposition prep and upcoming production; confer with T. Shriver re deposition prep; draft outline regarding same. | |
| 03/13/24 | Sara Bussiere | 1.00 |
| | Emails with client regarding follow up regarding payment evidence (.34); emails with T. Shriver and E. Moore regarding same (.5); email to P. Hennesy regarding deposition dates (.17). | |
| 03/13/24 | Timbre Shriver | 4.67 |
| | Review and analyze ███████████████; follow up with client with questions regarding ████████; review and analyze key documents for deposition preparation. | |
| 03/13/24 | Elizabeth Moore | 5.84 |
| | Confer with S. Bussiere re call with J. Sentman, document review status; draft email to S. Bussiere re call prep documents; continued review of Justice documents for deposition prep; continued review of upcoming production. | |
| 03/14/24 | Jason Halper | 3.50 |
| | Attention to additional discovery requests from plaintiffs; meet with S. Bussiere regarding strategic and discovery issues and attention to same. | |

# C A D W A L A D E R

| 03/14/24 | Sara Bussiere | 6.50 |
|---|---|---|

Emails with client regarding depositions (.34); review and analyze third production (3.0); emails with E. Moore regarding same (.34); attention to second set of document requests and interrogatories to Lexon (.34); review and revise draft letter to defense counsel (1.5); emails with local counsel regarding same (.17); meeting with J. Halper regarding letter to defense counsel, document discovery, and depositions (.84).

| 03/14/24 | Timbre Shriver | 4.67 |
|---|---|---|

Review and analyze█████████████; review documents potentially responsive to discovery requests and summarize for S. Bussiere; review and edit letter to opposing counsel.

| 03/14/24 | Elizabeth Moore | 8.17 |
|---|---|---|

Finish review of Justice documents for deposition prep; attention to continued revisions to privilege log; confer with S. Bussiere regarding same; draft chronology re ████████, confer with S. Bussiere regarding additional productions and documents to support claims; review documents regarding same.

| 03/14/24 | Diane Lee | .34 |
|---|---|---|

Review█████████████████████

| 03/15/24 | Jason Halper | 1.84 |
|---|---|---|

Attention to discovery issues and related correspondence to defendant; teleconference Brian Beggs regarding ████████; attention to settlement discussion requirements under local rules.

| 03/15/24 | Sara Bussiere | 5.84 |
|---|---|---|

Finalize and send letter to opposing counsel regarding discovery issues (1.0); review and analyze privilege log and provide comments to E. Moore regarding same (1.17); review and analyze documents for production; instructions to E. Moore regarding same (3.34); emails with client regarding ███████████████████ and confer with T. Shriver regarding same (.34).

# CADWALADER

Lexon Insurance Company
April 12, 2024

**File No.:** 93903.005
**Invoice Number:** 1169904R

| | | |
|---|---|---|
| 03/15/24 | Timbre Shriver | 4.84 |
| | Review and analyze documents potentially responsive to discovery requests and summarize for S. Bussiere; review and edit letter to opposing counsel; review and annotate documents for deposition preparation; communicate with E. Moore regarding depositions. | |
| 03/15/24 | Elizabeth Moore | 7.84 |
| | Confer with S. Bussiere re ███████████████; draft chronology re ████████████; attention to document review for same; attention to emails with S. Bussiere, T. Shriver; draft responses to same. | |
| 03/16/24 | Sara Bussiere | 6.50 |
| | Review and analyze documents for production (6.0); draft Beggs engagement letter and circulate calendar invites for deposition date and prep (.50). | |
| 03/16/24 | Timbre Shriver | 2.84 |
| | Review and annotate documents for deposition preparation; draft deposition outlines. | |
| 03/16/24 | Elizabeth Moore | 4.17 |
| | Deposition prep: continued drafting chronologies regarding ████████████████; document review regarding same; attention to upcoming production: review documents for privilege, responsiveness. | |
| 03/17/24 | Jason Halper | .84 |
| | Attention to analysis of issues related to ████████ ████████████████████. | |
| 03/17/24 | Jason Halper | 1.00 |
| | Attention to privilege log. | |
| 03/17/24 | Sara Bussiere | 6.00 |
| | Draft memo regarding ██████████████ ████████████ (3.5); review and analyze documents for production (1.0); instructions to T. Shriver and E. Moore regarding ████████████████████; (1.17); emails with client and T. Shriver regarding ████████ (.34). | |

CADWALADER

**Invoice - Page** 10
Lexon Insurance Company
April 12, 2024

**File No.:** 93903.005
**Invoice Number:** 1169904R

| 03/17/24 | Timbre Shriver | 3.50 |
|---|---|---|
| | Review and annotate documents for deposition; draft deposition outline. | |
| 03/17/24 | Elizabeth Moore | 3.17 |
| | Deposition prep: draft J. Justice outline; review documents for same; review documents for Lexon prep. | |
| 03/18/24 | Jason Halper | 2.84 |
| | Teleconference S. Bussiere regarding ▮▮▮▮▮ and discovery issues, broader discovery issues, including regarding privilege log, and attention to same; attention to audit letter response. | |
| 03/18/24 | Sara Bussiere | .84 |
| | Prepare for and attend call with E. Moore regarding fourth production of documents and privilege log; attention to emails regarding same. | |
| 03/18/24 | Sara Bussiere | .50 |
| | Call with J. Halper regarding ▮▮▮▮▮ and strategic issues regarding same; follow up emails regarding same. | |
| 03/18/24 | Sara Bussiere | .17 |
| | Attention to client depositions and other updates. | |
| 03/18/24 | Timbre Shriver | 6.00 |
| | Communicate with J. Halper and finalize audit inquiry letter (1.2); review and analyze documents in preparation for depositions (2.8); draft written discovery requests and responses (2.0). | |
| 03/18/24 | Elizabeth Moore | 6.67 |
| | Draft deposition outlines for S. Ball, J. Justice; review documents for same; revise privilege log. | |
| 03/18/24 | Rachel Skene | 1.34 |
| | Prepare interrogatories and requests for production. | |
| 03/19/24 | Jason Halper | 3.67 |
| | Attention to document production and privilege log issues and deposition preparation; and internal meeting regarding same. | |

# CADWALADER

| 03/19/24 | Sara Bussiere | .67 |
| | Confer with N. Caros regarding ████████. | |

| 03/19/24 | Sara Bussiere | .17 |
| | Emails with E. Moore regarding privilege log and fourth production of documents. | |

| 03/19/24 | Timbre Shriver | 7.84 |
| | Review and analyze documents to add to deposition outlines (3.9); multiple communications with D. Lee and R. Skene regarding discovery strategy and work streams (1.5); meet with E. Moore regarding deposition strategy and in-dept discussion on documents (1.5); call with J. Sentman and E. Moore (.5). | |

| 03/19/24 | Nicholas Caros | 2.34 |
| | Conference with S. Bussiere regarding raft motion to bifurcate; legal research regarding bifurcation; review complaint. | |

| 03/19/24 | Elizabeth Moore | 4.84 |
| | Continued drafting privilege log; research regarding ████████ confer with J. Halper regarding same; confer with T. Shriver, J. Sentman regarding deposition prep, ██████; confer with T. Shriver regarding depositions; draft outlines regarding same. | |

| 03/19/24 | Rachel Skene | .67 |
| | Prepare interrogatories and requests for production. | |

| 03/20/24 | Sara Bussiere | .17 |
| | Emails with client regarding depositions. | |

| 03/20/24 | Timbre Shriver | 4.17 |
| | Draft written discovery and review key documents referenced therein. | |

| 03/20/24 | Nicholas Caros | 6.84 |
| | Draft motion to bifurcate; legal research regarding bifurcation. | |

CONFIDENTIAL

LIC-00000197

# CADWALADER

| | | |
|---|---|---|
| 03/20/24 | Elizabeth Moore | 8.67 |
| | Revise privilege log and draft categorical privilege log; confer with J. Halper, S. Bussiere re same; review documents for upcoming production and draft summary re same; continued document review for J. Justice outline. | |
| 03/21/24 | Jason Halper | 4.00 |
| | Attention to deficiencies in defendant's privilege log and related draft correspondence; draft requests for admission, interrogatories and document requests. | |
| 03/21/24 | Sara Bussiere | .67 |
| | Review draft letter regarding Justice privilege log and confer with E. Moore regarding same. | |
| 03/21/24 | Timbre Shriver | 5.34 |
| | Review and analyze documents for depositions and incorporate into deposition outlines (3.8); revise written discovery requests (1.5). | |
| 03/21/24 | Nicholas Caros | 7.50 |
| | Draft motion to bifurcate; legal research regarding bifurcation. | |
| 03/21/24 | Elizabeth Moore | 8.17 |
| | Legal case review re ▮▮▮▮; draft letter re defendant's privilege log; confer with S. Bussiere, J. Halper re same; review and revise same; finalize and serve same; review and revise RFPs, RFAs and Interrogatories; attention to correspondence re same. | |
| 03/21/24 | Jack Delano | .50 |
| | Draft email to E. Moore and T. Shriver regarding scope of new assignment. | |
| 03/21/24 | Jack Delano | 1.50 |
| | Draft email to T. Shriver regarding assignment background information questions. | |
| 03/22/24 | Jason Halper | 2.34 |
| | Attention to deposition preparation and revisions to offensive written discovery requests. | |

CONFIDENTIAL

**C A D W A L A D E R**

| | | |
|---|---|---|
| 03/22/24 | Sara Bussiere | .17 |
| | Attention to update from client regarding ███████ ████████████. | |
| 03/22/24 | Timbre Shriver | 1.00 |
| | Revise written discovery requests. | |
| 03/22/24 | Nicholas Caros | 9.67 |
| | Draft motion to bifurcate; legal research regarding bifurcation. | |
| 03/22/24 | Elizabeth Moore | 5.67 |
| | Continued review for J. Justice, S. Ball deposition outlines; continued drafting same; attention to email re discovery. | |
| 03/22/24 | Diane Lee | 2.67 |
| | Draft responses and objections to defendant's second set of interrogatories and requests for production. | |
| 03/22/24 | Jack Delano | 2.17 |
| | Research case law regarding ███████████. | |
| 03/22/24 | Jack Delano | .34 |
| | Email correspondence with T. Shriver regarding assignment time line. | |
| 03/22/24 | Jack Delano | .50 |
| | Draft research plan outline. | |
| 03/23/24 | Jason Halper | 1.34 |
| | Attention to revisions to requests for admission. | |
| 03/23/24 | Timbre Shriver | 5.67 |
| | Draft deposition outline. | |
| 03/23/24 | Nicholas Caros | 1.67 |
| | Draft motion to bifurcate; legal research regarding bifurcation. | |
| 03/23/24 | Elizabeth Moore | 4.84 |
| | Continued review for J. Justice, S. Ball deposition outlines; continued drafting same; attention to email re deposition scheduling. | |

CONFIDENTIAL

LIC-00000199

# CADWALADER

| Date | Name | Hours |
|---|---|---|
| 03/24/24 | Sara Bussiere | 3.00 |
| | Review and revise second requests for production, interrogatories, and requests for admission to defendant; instructions to T. Shriver regarding same. | |
| 03/24/24 | Sara Bussiere | .34 |
| | Review and revise draft motion to bifurcate. | |
| 03/24/24 | Timbre Shriver | 5.84 |
| | Draft deposition outline (4.4); revise written discovery requests (1.5). | |
| 03/24/24 | Elizabeth Moore | 2.50 |
| | Continued drafting Jay Justice and S. Ball deposition outlines. | |
| 03/24/24 | Jack Delano | .17 |
| | Draft research findings. | |
| 03/24/24 | Jack Delano | 2.00 |
| | Research case law regarding ███████. | |
| 03/25/24 | Jason Halper | 1.50 |
| | Attention to revisions to written discovery requests. | |
| 03/25/24 | Sara Bussiere | .34 |
| | Review and analyze documents for production; confer with E. Moore regarding same. | |
| 03/25/24 | Elizabeth Moore | 10.17 |
| | Draft Jay Justice and Steve Ball deposition outlines; confer with S. Bussiere re same; confer with T. Shriver re same. | |
| 03/25/24 | Diane Lee | 1.00 |
| | Make logistical arrangements for upcoming depositions. | |
| 03/25/24 | Diane Lee | .34 |
| | Revise responses and objections to defendant's second set of interrogatories and requests for production. | |
| 03/25/24 | Jack Delano | 4.00 |
| | Draft research findings. | |

CONFIDENTIAL

LIC-00000200

# CADWALADER

| 03/25/24 | Jack Delano | 2.50 |
|---|---|---|
| | Research case law regarding ████████. | |
| 03/25/24 | Jack Delano | .84 |
| | Email T. Shriver regarding case law research findings. | |
| 03/26/24 | Jason Halper | .67 |
| | Attention to Rule 30(b)(6) topics proposed by defendant and related strategic issues. | |
| 03/26/24 | Sara Bussiere | 7.34 |
| | Draft emails to client regarding depositions and preparation (1.5); call with E. Moore regarding production of documents (1.0); review and revise draft requests for admission; call with J. Halper and T. Shriver regarding same (2.5); review and revise mediation report; instructions to T. Shriver regarding same (1.67); attention to email from opposing counsel regarding settlement and depositions (.17); review and analyze 30(b)(6) topics; email to J. Halper regarding same (.5). | |
| 03/26/24 | Timbre Shriver | 10.67 |
| | Draft deposition outlines (6.7); communicate with S. Bussiere and J. Halper regarding discovery (.5); revise discovery requests (1.9); draft joint status report to submit to court (1.6) | |
| 03/26/24 | Nicholas Caros | .34 |
| | Review draft motion to bifurcate. | |
| 03/26/24 | Elizabeth Moore | 7.84 |
| | Draft Jay Justice and Steve Ball deposition outlines; confer with S. Bussiere re same; confer with T. Shriver re same; review documents for Defendant outline; attention to deposition confirmations and booking; attention to joint status report. | |
| 03/26/24 | Diane Lee | .84 |
| | Make logistical arrangements for upcoming depositions. | |

CONFIDENTIAL

LIC-00000201

# CADWALADER

| | | |
|---|---|---|
| 03/27/24 | Jason Halper | 3.84 |
| | Attention to deposition preparation and related issues; attention to draft submission to court regarding settlement efforts and related correspondence to defendant's counsel; attention to revisions to requests for admission; attention to defendant's settlement "proposal". | |
| 03/27/24 | Sara Bussiere | .34 |
| | Emails with client (.17) and call with B. Beggs regarding deposition logistics and preparation (.17). | |
| 03/27/24 | Sara Bussiere | 1.50 |
| | Review and analyze documents for production; instructions to E. Moore regarding same; attention to revised privilege log. | |
| 03/27/24 | Sara Bussiere | 1.00 |
| | Emails with J. Halper, local counsel, and opposing counsel regarding mediation status report and details. | |
| 03/27/24 | Sara Bussiere | 4.17 |
| | Review and revise draft ███████████. | |
| 03/27/24 | Sara Bussiere | .50 |
| | Confer with T. Shriver regarding requests for admission and objections to 30(b)(6). | |
| 03/27/24 | Timbre Shriver | 7.00 |
| | Draft deposition outline (1.2); communications with S. Bussiere, J. Halper, and local counsel regarding joint case resolution status report (.7); review and analyze ████████ (1.2); revise request for admission (1.5); communicate with client regarding documents (.10); discuss strategy for 30(b)(6) deposition topics with S. Bussiere (.34); review and analyze research from J. Delano (.8); revise responses to written discovery and status report (.9). | |
| 03/27/24 | Elizabeth Moore | 5.34 |
| | Draft defendant's deposition outline; review documents for same; review documents for upcoming production and draft summary for S. Bussiere re same; review filings and transcripts re ████████████. | |

CONFIDENTIAL

LIC-00000202

# CADWALADER

| 03/28/24 | Jason Halper | 1.17 |
| | Attention to revisions and related strategy regarding ███████████████████████████; attention to revisions to RFAs. | |
| 03/28/24 | Sara Bussiere | 2.00 |
| | Emails with J. Halper, T. Shriver, client, and opposing counsel regarding mediation dates and logistics (1.34); review and revise draft mediation report (.67). | |
| 03/28/24 | Sara Bussiere | 1.00 |
| | Prepare for and attend meeting with E. Moore regarding deposition preparation. | |
| 03/28/24 | Timbre Shriver | 8.17 |
| | Communicate with client regarding mediation and written discovery (.5); review and revise written discovery in preparation to serve (2.7); review key documents and draft deposition outline for offensive depositions (2.1); draft objections to 30(b)(6) topics sent by defendant (.67); edit research memo and request additional research from J. Delano (.8); review and analyze key documents regarding ████████(1.4). | |
| 03/28/24 | Elizabeth Moore | 8.34 |
| | Defendant deposition outline: continued review of court filings, articles re ████████████████as well as document review, continued drafting; review and revise privilege log for service; draft chronology to address █████████████; QC upcoming production and attention to correspondence re same. | |
| 03/28/24 | Diane Lee | .34 |
| | Check local rules on 30(b)(6) depositions. | |
| 03/28/24 | Jack Delano | .67 |
| | Email correspondence with T. Shriver regarding new research assignment. | |
| 03/28/24 | Jack Delano | 1.17 |
| | Research case law regarding ████████████ | |
| 03/28/24 | Jack Delano | 1.00 |
| | Draft outline for ██████████memo research. | |

# CADWALADER

| 03/29/24 | Sara Bussiere | 1.84 |
|---|---|---|

Emails with client, local counsel, and opposing counsel regarding mediation statement (1.17); review, finalize, and serve document requests, interrogatories, and requests for admission (.5); instructions to E. Moore regarding privilege log and production (.17)

| 03/29/24 | Sara Bussiere | 1.00 |
|---|---|---|

Review and revise J. Justice deposition outline.

| 03/29/24 | Timbre Shriver | 5.50 |
|---|---|---|

Draft additional written discovery (.6); draft deposition outlines for offensive depositions (2.5); communicate with E. Moore and R. Skene regarding deposition work streams (.5); coordinate depositions and preparation (.8); prepare and finalize written discovery requests (1.1).

| 03/29/24 | Elizabeth Moore | 9.34 |
|---|---|---|

Review and finalize production; draft production cover letter and email re privilege log; attention to questions re production; Deposition prep: review and revise Jay Justice deposition outline; confer with T. Shriver re same; confer with T. Shriver, R. Skene re ▮▮▮▮▮▮ ▮▮▮▮ and attention to correspondence re same; attention to communications re joint status report and filing re same; revise same.

| 03/29/24 | Rachel Skene | .17 |
|---|---|---|

Call with D. Lee regarding deposition outline.

| 03/29/24 | Rachel Skene | .34 |
|---|---|---|

Call with E. Moore and T. Shriver regarding deposition outline.

| 03/29/24 | Rachel Skene | 3.00 |
|---|---|---|

Draft deposition outline regarding ▮▮▮▮▮▮ ▮▮▮▮▮▮▮.

| 03/29/24 | Rachel Skene | 2.00 |
|---|---|---|

Review and analyze ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮.

| 03/29/24 | Jack Delano | 1.84 |
|---|---|---|

Research case law regarding ▮▮▮▮▮▮▮

# CADWALADER

Lexon Insurance Company
April 12, 2024

**File No.:** 93903.005
**Invoice Number:** 1169904R

| 03/29/24 | Jack Delano | .67 |
| | Draft memorandum regarding ███████████. | |
| 03/30/24 | Sara Bussiere | 1.50 |
| | Prepare for and attend call with E. Moore regarding defendant deposition prep (1.0); review draft deposition outline (.5). | |
| 03/30/24 | Timbre Shriver | 2.34 |
| | Draft deposition outlines for offensive depositions. | |
| 03/30/24 | Elizabeth Moore | 6.50 |
| | Defendant deposition outline: continued drafting outline and confer with S. Bussiere re same; review documents re potential defenses. | |
| 03/30/24 | Rachel Skene | 1.00 |
| | Revise deposition outline regarding ████████████ ████████████. | |
| 03/31/24 | Sara Bussiere | 1.34 |
| | Review and revise defendant deposition outline. | |
| 03/31/24 | Timbre Shriver | 1.50 |
| | Draft objections to deposition topics. | |
| 03/31/24 | Diane Lee | .50 |
| | Draft deposition questions regarding ███████████ ████████████ for J. Justice III outline. | |
| 03/31/24 | Jack Delano | 2.00 |
| | Research case law regarding ████████. | |

CONFIDENTIAL

LIC-00000205

# C A D W A L A D E R

| | | |
|---|---|---|
| Fees | | ██████ |
| Less ███ Discount to Fees | | ██████ |
| Total Fees | | ██████ |
| **Disbursements and Charges** | | |
| Litigation Support Vendors | 4,988.08 | |
| Total Disbursements and Charges | | $4,988.08 |
| **Total Due this Invoice** | | ██████ |

### Time and Fee Summary

| Timekeeper | Title | Hours | Fees |
|---|---|---|---|
| Jason Halper | Partner | 36.24 | ████ |
| Sara Bussiere | Special Counsel | 74.45 | |
| Diane Lee | Associate | 20.04 | |
| Elizabeth Moore | Associate | 154.29 | |
| Jack Delano | Associate | 33.09 | |
| Nicholas Caros | Associate | 28.36 | |
| Rachel Skene | Associate | 8.52 | |
| Timbre Shriver | Associate | 116.94 | |
| Totals | | 471.93 | |

CONFIDENTIAL

LIC-00000206

# C A D W A L A D E R

Cadwalader, Wickersham & Taft LLP
200 Liberty Street, New York, NY 10281
Tel +1 212 504 6000  Fax +1 212 504 6666
www.cadwalader.com

**Invoice**

May 13, 2024

Tax Identification Number: ███████████

Lexon Insurance Company
12890 Lebanon Road
Mt. Juliet, TN  37122

Attention Jeremy Sentman

Client/Matter No.: 93903.005

**RE: Endurance Justice Guaranty**

Invoice No.: 1170999

---

**FOR PROFESSIONAL SERVICES RENDERED** from April 1, 2024 through April 30, 2024 in connection with Endurance – Justice Guaranty, as described in the detailed summary.

| | |
|---|---|
| Fees | ████████ |
| Less ███ Discount to Fees | ████████ |
| Subtotal Fees | ████████ |
| Disbursements and Charges | $23,372.30 |
| **Total Due** | ████████ |

**Please Wire Remittance To:**

JPMorgan Chase Private Bank
███████████
For The Account Of Cadwalader, Wickersham & Taft LLP
███████

**Or Mail Checks To :**

Cadwalader, Wickersham & Taft LLP
General Post Office
P.O. BOX 5929
New York, NY 10087-5929

CONFIDENTIAL

LIC-00000287

# CADWALADER

Lexon Insurance Company
May 13, 2024

**File No.:** 93903.005
**Invoice Number:** 1170999

| Date | Timekeeper | Hours | |
|---|---|---|---|
| 04/01/24 | Jason Halper<br>Prepare for offensive depositions. | 2.50 | |
| 04/01/24 | Sara Bussiere<br>Review and revise deposition outlines. | 4.67 | |
| 04/01/24 | Sara Bussiere<br>Review and revise ███████████. | 4.00 | |
| 04/01/24 | Timbre Shriver<br>Draft written discovery and related letter (2.9); review and analyze key documents re depositions (1.5); communications with S. Bussiere and E. Moore regarding deposition prep (.5); review research regarding ██████████████████ (1.5). | 6.34 | |
| 04/01/24 | Elizabeth Moore<br>Review and revise Jay Justice deposition outline; review and revise deposition exhibits; confer with Sara and Timbre re upcoming defensive prep. | 8.84 | |
| 04/01/24 | Diane Lee<br>Draft deposition questions regarding ███████ ████████. | .34 | |
| 04/01/24 | Jack Delano<br>Draft memorandum regarding ██████████████. | 6.84 | |
| 04/01/24 | Jack Delano<br>Research case law regarding ██████████. | 5.17 | |
| 04/01/24 | Jack Delano<br>Email T. Shriver regarding ████████ memo progress. | .17 | |
| 04/01/24 | Coco Schaff<br>Pulled bates documents in Justice outline and prepared binder for printing. | 3.00 | |
| 04/02/24 | Jason Halper<br>Prepare for offensive depositions and internal meeting with E. Moore regarding same. | 6.50 | |

CONFIDENTIAL

LIC-00000288

# CADWALADER

| Date | Name | Hours |
|---|---|---|
| 04/02/24 | Fernando Anderson<br>Coordinate technical tasks related to the processing of electronic documents for attorney review. | 1.50 |
| 04/02/24 | Sara Bussiere<br>Review and revise draft objections and responses to defendant's second set of discovery. | .34 |
| 04/02/24 | Sara Bussiere<br>Confer with T. Shriver and E. Moore regarding deposition preparation; review outlines regarding same. | 1.50 |
| 04/02/24 | Sara Bussiere<br>Emails with opposing counsel regarding deposition subpoenas. | .17 |
| 04/02/24 | Sara Bussiere<br>Review and analyze 30(b)(6) deposition topics; review and revise draft objections and responses to same. | .67 |
| 04/02/24 | Timbre Shriver<br>Review and analyze key documents to include in deposition preparation (4.9); communicate with client regarding documents (.3). | 5.17 |
| 04/02/24 | Elizabeth Moore<br>Review and revise Defendant deposition outline; review and revise deposition exhibits for Defendant; confer with J. Halper re Defendant deposition and Jay Justice outline; continued review and revisions to Jay Justice outline. | 11.17 |
| 04/02/24 | Diane Lee<br>Compile chart of ███████████████. | 1.34 |
| 04/02/24 | Jack Delano<br>Email correspondence with T Shriver regarding ███████ memo draft. | .17 |
| 04/02/24 | Jack Delano<br>Draft memorandum regarding ██████████████ | 4.50 |
| 04/02/24 | Coco Schaff<br>Prepared Jay Justice outline document binder. | .50 |

CONFIDENTIAL

LIC-00000289

# CADWALADER

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 04/03/24 | Jason Halper | Prepare for offensive depositions and internal meeting regarding same | 4.34 |
| 04/03/24 | Paul Wegner | Hyperlinked Jay Justice outline, working with Practice Support to pull documents not saved to the S-drive. | 1.67 |
| 04/03/24 | Fernando Anderson | Coordinate technical tasks related to the processing of electronic documents for attorney review. | 1.67 |
| 04/03/24 | Sara Bussiere | Finalize draft motion to bifurcate and emails to J. Halper and D. Lee regarding same (3.0); confer with J. Halper and E. Moore regarding deposition preparation (3.0); confer with T. Shriver regarding ███████ ██████ evidence (.34); emails with opposing counsel regarding deposition logistics (.17); confer with T. Shriver regarding objections to 30(b)(6 ) topics (.34); review and analyze correspondence from defense counsel (.17) | 7.00 |
| 04/03/24 | Timbre Shriver | Review and edit analysis from junior associates regarding ███████████(.8); review and analyze documents sent by client and draft email with follow up questions (2.8); review and edit research from junior associate regarding███████████1.2); draft letter regarding discovery issue (1.8). | 6.67 |
| 04/03/24 | Elizabeth Moore | Continued revisions to deposition outlines: Jay, Steve Ball and Defendant; confer with S. Bussiere re Ball; confer with J. Halper, S. Bussiere re outlines and strategy; legal case review re ███████████ ███████████████████████; draft summary re same and review research re same; attention to questions re ███████████████ | 11.50 |
| 04/03/24 | Diane Lee | Draft motion and proposed order for motion to bifurcate. | 1.67 |

CONFIDENTIAL

LIC-00000290

# C A D W A L A D E R

| 04/03/24 | Diane Lee | 1.00 |
| | Confer with R. Skene regarding ███████████ ███████████████████████. | |
| 04/03/24 | Jack Delano | 3.17 |
| | Revise ██████ memorandum draft. | |
| 04/03/24 | Jack Delano | .17 |
| | Prepare materials for inclusion in email correspondence regarding ████████. | |
| 04/03/24 | Coco Schaff | 1.50 |
| | Coordinated with conference services regarding April deposition set up. | |
| 04/03/24 | Coco Schaff | 1.50 |
| | Prepared Jim Justice outline binder. | |
| 04/04/24 | Jason Halper | 3.34 |
| | Prepare for offensive depositions; attention to correspondence to Justice regarding email accounts | |
| 04/04/24 | Paul Wegner | .84 |
| | Printed hard copies of documents requested by attorney. | |
| 04/04/24 | Fernando Anderson | .67 |
| | Coordinate technical tasks related to the processing of electronic documents for attorney review. | |
| 04/04/24 | Sara Bussiere | 6.34 |
| | Prepare for depositions and deposition prep (1.5); review and revise objections to 30(b)(6) topics (.5); review and analyze ████████ evidence (3.34); review and revise letter concerning defendant's email (.5); attention to deposition notices (.17); emails with client regarding mediation (.17); instructions to D. Lee regarding motion to bifurcate (.17) | |
| 04/04/24 | Timbre Shriver | 9.34 |
| | Draft deposition prep outline (4.8); prepare for upcoming deposition (.8); revise written discovery (1.1); review and analyze additional questions regarding payments (1.9); review and analyze key documents for depositions (.8). | |

# CADWALADER

| 04/04/24 | Elizabeth Moore | 11.34 |
|---|---|---|

Continued revisions to deposition outlines: Jay, Steve Ball and Defendant; attention to documents for J. Sentman prep; legal case review re ██████████ ██████; confer with R. Filip re same; confer with S. Bussiere, T. Shriver re defensive prep; confer with J. Halper re deposition outlines; review exhibits for Jay and Ball depositions

| 04/04/24 | Diane Lee | 2.84 |
|---|---|---|

Draft motion and proposed order for motion to bifurcate.

| 04/04/24 | Diane Lee | .34 |
|---|---|---|

Search for Justice entities organizational chart per E. Moore request.

| 04/04/24 | Diane Lee | 1.34 |
|---|---|---|

Make logistical arrangements for upcoming depositions.

| 04/04/24 | Russell Filip | 7.17 |
|---|---|---|

Research into ████████████████████ ███████.

| 04/04/24 | Coco Schaff | 1.34 |
|---|---|---|

Prepared binder for J. Sentman prep session 1.

| 04/05/24 | Jason Halper | 5.34 |
|---|---|---|

Prepare J. Sentman for deposition and related follow-up; prepare for offensive depositions

| 04/05/24 | Paul Wegner | 5.34 |
|---|---|---|

Created electronic binder of documents cited in most recent draft of Jay Justice outline, working with Practice Support to pull documents not saved to the S-drive. Hyperlinked system version of outline.

| 04/05/24 | Fernando Anderson | 1.00 |
|---|---|---|

Coordinate technical tasks related to the processing of electronic documents for attorney review.

CONFIDENTIAL

LIC-00000292

# CADWALADER

| Date | Name | | Hours |
|------|------|---|------|
| 04/05/24 | Sara Bussiere | | 7.50 |
| | Prepare for and attend deposition preparation with J. Sentman (5.5); meetings with T. Shriver and E. Moore regarding same (.5); review and analyze objections to second set of discovery and 30(b)(6) topics (.5); coordinate deposition with. J. Sentman and P. Hennesy (.34); call with J. Halper regarding Ball and Justice deposition strategy (.17) | | |
| 04/05/24 | Timbre Shriver | | 2.84 |
| | Prepare J. Sentman for deposition. | | |
| 04/05/24 | Elizabeth Moore | | 8.34 |
| | Continued revisions to deposition outlines: Jay, Steve Ball and Defendant; revise Jay Justice and Steve Ball outlines to incorporate documents and information from J. Sentman prep; confer with S. Bussiere re S. Ball and defendant's privilege log, letter. | | |
| 04/05/24 | Diane Lee | | 3.50 |
| | Compile chart of ███████████████████████ ███████. | | |
| 04/05/24 | Coco Schaff | | 2.00 |
| | Coordinated with conference services regarding deposition prep. | | |
| 04/06/24 | Sara Bussiere | | 2.00 |
| | Prepare for S. Ball deposition | | |
| 04/06/24 | Sara Bussiere | | .84 |
| | Review and revise objections to second set of document requests and interrogatories and 30(b)(6) topics | | |
| 04/06/24 | Sara Bussiere | | .17 |
| | Attention to court order denying motion to dismiss; email to J. Halper regarding same | | |
| 04/06/24 | Elizabeth Moore | | 5.34 |
| | Continued revisions to Steve Ball deposition outline and review of documents for same. | | |
| 04/06/24 | Russell Filip | | 1.84 |
| | Research into ███████████████████████ ████ | | |

# C A D W A L A D E R

| 04/07/24 | Paul Wegner | .50 |
|---|---|---|
| | Worked with duplicating department to print out multiple hard copies of file foldered documents to be used at Jay Justice deposition. | |
| 04/07/24 | Sara Bussiere | 5.00 |
| | Prepare for S. Ball deposition | |
| 04/07/24 | Timbre Shriver | 1.67 |
| | Draft correspondence with client regarding additional document collection. | |
| 04/07/24 | Elizabeth Moore | 7.34 |
| | Review and revise S. Ball outline; confer with S. Bussiere re same; review and incorporate S. Bussiere comments; legal research re ███████████ ██████ for upcoming meet and confer | |
| 04/08/24 | Jason Halper | 9.67 |
| | Prepare for Jay Justice deposition; review draft interrogatory and RFP responses, and objections to Justice Rule 30(b)(6) deposition notice; attention to motion to bifurcate | |
| 04/08/24 | Paul Wegner | 2.17 |
| | Checked sets of documents printed for upcoming Ball deposition. Printed additional documents and created labeled file folders. | |
| 04/08/24 | Sara Bussiere | 9.00 |
| | Prepare for S. Ball deposition; attend strategy meetings with J. Halper and E. Moore regarding same (6.0); attention to edits to motion to bifurcate; instructions to D. Lee regarding same (.5); email to opposing counsel regarding meet and confer; emails with local counsel regarding same (.5); attention to evidence concerning ███████████████; instructions to T. Shriver regarding same (1.5); attention to objections and responses to 30(b)(6) topics and second set of written discovery (.5) | |

CONFIDENTIAL

LIC-00000294

# C A D W A L A D E R

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 04/08/24 | Timbre Shriver | Revise draft of written discovery and communicate with S. Bussiere and J. Halper re same (2.1); review and analyze ███████████████ and summarize questions for client (4.5); review and analyze documents for preparation of witnesses for depositions (1.8). | 8.34 |
| 04/08/24 | Elizabeth Moore | Continued revisions to S. Ball deposition outline; confer with S. Bussiere re same; draft memo re Defendant's privilege letter and revised log; confer with S. Bussiere re same; confer with T. Shriver re upcoming client prep | 12.17 |
| 04/08/24 | Diane Lee | Compile chart of ███████████████████████ ████████ | 3.00 |
| 04/08/24 | Diane Lee | Make logistical arrangements for upcoming depositions. | .84 |
| 04/08/24 | Diane Lee | Revise motion to bifurcate. | 3.00 |
| 04/08/24 | Coco Schaff | Hyperlinked Steve Ball outline and prepared outline binder for printing. | 1.50 |
| 04/09/24 | Jason Halper | Prepare for Jay Justice deposition | 6.67 |
| 04/09/24 | Paul Wegner | Worked on deposition preparation for Ball deposition, coordinating with duplicating and practice support departments to pull and print documents. Created index of all potential documents to be used at deposition. Created subfolder in iManage for settlement materials and saved documents. | 5.84 |
| 04/09/24 | Fernando Anderson | Coordinate technical tasks related to the processing of electronic documents for attorney review. | 1.50 |

CONFIDENTIAL

LIC-00000295

# CADWALADER

| 04/09/24 | Sara Bussiere | 13.84 |
|---|---|---|

Prepare for S. Ball deposition (11.0); prepare for and attend call with client regarding ████████████; review and analyze documents in connection with same (2.5); attention to email from opposing counsel regarding J. Justice deposition; instructions to T. Shriver regarding same (.34);

| 04/09/24 | Timbre Shriver | 10.84 |
|---|---|---|

Draft deposition preparation outline for J. Sentman (4.1); review and analyze key documents to include in outline (3.2); prepare for and meet with client regarding ████████████████ (1.5); research and analyze ████████████████████████████ (1.4); draft memo re same (.5); request advice from local counsel re same (.2).

| 04/09/24 | Elizabeth Moore | 13.34 |
|---|---|---|

Preparation for S. Ball deposition: review outline and document exhibits; confer with S. Bussiere re deposition and prep for same; confer with J. Halper re Jay Justice prep, Defendant deposition prep; review and revise Jay outline and review exhibits for same.

| 04/09/24 | Diane Lee | .34 |
|---|---|---|

Collect ██████████████████████████

| 04/09/24 | Diane Lee | .34 |
|---|---|---|

Make logistical arrangements for upcoming depositions.

| 04/09/24 | Russell Filip | 2.17 |
|---|---|---|

Research into ████████████████████ ████████

| 04/09/24 | Coco Schaff | .17 |
|---|---|---|

Updated lunch orders for depositions and confirmed details for 4/10 reservations with conference services.

| 04/10/24 | Jason Halper | 5.84 |
|---|---|---|

Prepare for Jay and Jim Justice depositions; attention to Jay Justice refusal to appear for scheduled April 11 deposition and related communication to counsel for Justice, internal meetings and teleconference local counsel regarding same

CONFIDENTIAL

LIC-00000296

# CADWALADER

| 04/10/24 | Fernando Anderson | .67 |
|---|---|---|
| | Correspond with M. Armstrong from vendor TransPerfect in regards to the hosted vendor database electronic documents. | |
| 04/10/24 | Sara Bussiere | 12.34 |
| | Prepare for and attend S. Ball deposition; confer with J. Halper regarding same | |
| 04/10/24 | Timbre Shriver | 10.17 |
| | Review and analyze research and draft memo regarding ████████████████ (3.8); multiple communications with J. Halper and local counsel regarding response strategy (1.8); draft response letter to Defendant (1.9); prepare for and attend teleconference with defense counsel regarding subpoena (.8); revise subpoena (.3); review and analyze documents sent by client re ████████████ (1.5). | |
| 04/10/24 | Elizabeth Moore | 11.50 |
| | Attend deposition of Steve Ball; prepare for same; confer with J. Halper, S. Bussiere, T. Shriver re same | |
| 04/10/24 | Diane Lee | .67 |
| | Compile chart of ███████████████████████ ████████████. | |
| 04/10/24 | Diane Lee | .50 |
| | Take notes during deposition of S. Ball. | |
| 04/10/24 | Diane Lee | .84 |
| | Look for ████████████████████████. | |
| 04/10/24 | Diane Lee | 1.00 |
| | Make logistical arrangements for depositions. | |
| 04/10/24 | Russell Filip | 2.67 |
| | Research ████████████████████████ ████████. | |
| 04/10/24 | Russell Filip | .17 |
| | Review ████████████████████████████ ██████████. | |

CONFIDENTIAL

LIC-00000297

# CADWALADER

| 04/10/24 | Russell Filip | .50 |
|---|---|---|
| | Research into ███████ ████████ | |
| 04/10/24 | Russell Filip | .34 |
| | Research into ██████████ | |
| 04/10/24 | Russell Filip | 1.67 |
| | Revise cases for ███████████ memorandum. | |
| 04/10/24 | Coco Schaff | .34 |
| | Picked up lunch and brought to Vesey. | |
| 04/11/24 | Jason Halper | 3.67 |
| | Prepare for Jim Justice deposition and related internal discussions; attention to follow up from Ball deposition | |
| 04/11/24 | Paul Wegner | 8.34 |
| | Worked on pulling, preparation and printing of materials for Governor Justice deposition. Downloaded documents sent from Esquire and saved to the S-drive. Printed hard copies of Ball manuscript for attorney review. | |
| 04/11/24 | Fernando Anderson | 1.50 |
| | Coordinate technical tasks related to the processing of electronic documents for attorney review. | |
| 04/11/24 | Sara Bussiere | 2.67 |
| | Confer with J. Halper and E. Moore regarding strategy for J. Justice deposition (1.0); attention to document and expert discovery issues (.5); confer with client regarding ███████████ (.5); prepare for P. Hennesy deposition preparation (.67) | |
| 04/11/24 | Timbre Shriver | 10.84 |
| | Draft J. Sentman deposition prep outline (6.7); communicate with junior associates regarding deposition digest request (1.6); review discovery requests regarding financials (.4); review and analyze key documents regarding payments (1.9); request deposition document searches (.3) | |

CONFIDENTIAL

LIC-00000298

# CADWALADER

**File No.:** 93903.005
**Invoice Number:** 1170999

| 04/11/24 | Elizabeth Moore | 11.34 |
|---|---|---|
| | Preparation for Defendant's deposition: review and revise outline, review and revise exhibits; confer with J. Halper, S. Bussiere re same; confer with S. Bussiere re upcoming meet and confer, follow up from S. Ball deposition and upcoming deposition logistics; confer with T. Shriver re upcoming client prep, production. | |
| 04/11/24 | Diane Lee | 1.34 |
| | Compile chart of ████████████████████████ ███████. | |
| 04/11/24 | Coco Schaff | .50 |
| | Saved Stephen Ball deposition files to system. | |
| 04/11/24 | Coco Schaff | .50 |
| | April deposition logistics: room coordination with conference services and food orders. | |
| 04/12/24 | Jason Halper | 3.00 |
| | Prepare for James Justice II deposition and related internal communications | |
| 04/12/24 | Paul Wegner | 7.84 |
| | Created multiple sets of binders and checked hard copy sets of documents printed for upcoming Governor Justice deposition. Printed additional documents for binders and file folder sets. Coordinated delivery of materials via FedEx. | |
| 04/12/24 | Sara Bussiere | 3.84 |
| | Prepare for P. Hennesy deposition preparation | |
| 04/12/24 | Sara Bussiere | .17 |
| | Attention to mediation agreement | |
| 04/12/24 | Timbre Shriver | 8.84 |
| | Review and analyze deposition testimony (.8); draft J. Sentman prep outline (3.4); review and analyze documents for ████████████████████████ ████████████████ (1.7); review and analyze ██████ █████████████ (2.9). | |

CONFIDENTIAL

LIC-00000299

# CADWALADER

| Date | Name | Hours |
|------|------|-------|
| 04/12/24 | Elizabeth Moore | 11.84 |

Preparation for Defendant's deposition: continued revisions to deposition outline, review and revise exhibits; attention to logistics to for deposition; confer with J. Halper re outline, exhibits; confer with T. Shriver re potential deposition topics; review documents re same.

| 04/13/24 | Sara Bussiere | .84 |

Prepare for J. Sentman and P. Hennesy deposition preparation

| 04/13/24 | Sara Bussiere | 1.34 |

Review and revise motion to bifurcate

| 04/13/24 | Sara Bussiere | 2.00 |

Prepare for meet and confer with opposing counsel

| 04/13/24 | Timbre Shriver | 7.17 |

Draft J. Sentman prep outline and send to S. Bussiere (4.2); communicate with S. Bussiere re deposition strategy (.5); review and analyze defendant responses to written discovery and summarize (2.5).

| 04/13/24 | Elizabeth Moore | 4.34 |

Preparation for Defendant's deposition: continued review of deposition outline and exhibits; review and revise redactions log; review outline for upcoming meet and confer.

| 04/14/24 | Sara Bussiere | 1.17 |

Prepare for meet and confer with opposing counsel; confer with E. Moore regarding same

| 04/14/24 | Sara Bussiere | .17 |

Email to local counsel regarding motion to bifurcate

| 04/14/24 | Sara Bussiere | .67 |

Review and revise redaction log; email to E. Moore regarding same

| 04/14/24 | Sara Bussiere | 2.84 |

Prepare for J. Sentman deposition preparation

# C A D W A L A D E R

| 04/14/24 | Timbre Shriver | 2.50 |
| | Review and analyze communications related to ████ in response to S. Bussiere question (1.7); prepare search of documents for J. Sentman prep (.8). | |
| 04/15/24 | Jason Halper | 9.84 |
| | Prepare for and participate in meet and confer with plaintiffs, and related follow up; prepare for Justice II deposition and related internal communications and review of relevant material; attention to objections to Rule 30(b)(6) topics | |
| 04/15/24 | Paul Wegner | .84 |
| | Saved and revised properties of deposition materials saved to S-drive and iManage workspaces and coordinated upload to Case Notebook by Practice Support department. | |
| 04/15/24 | Fernando Anderson | 1.00 |
| | Coordinate technical tasks related to the processing of electronic documents for attorney deposition review. | |
| 04/15/24 | Sara Bussiere | 2.17 |
| | Review and revise J. Justice deposition outline; confer with J. Halper and E. Moore regarding deposition strategy | |
| 04/15/24 | Sara Bussiere | 1.67 |
| | Prepare for and attend meet and confer with opposing counsel | |
| 04/15/24 | Sara Bussiere | .67 |
| | Review and revise objections to 30(b)(6) notice per agreement regarding attorneys' fees; emails with J. Halper and local counsel regarding same | |
| 04/15/24 | Sara Bussiere | .50 |
| | Draft email to defense counsel regarding meet and confer follow up and remaining open discovery issues | |
| 04/15/24 | Sara Bussiere | .34 |
| | Serve objections and responses to second set of discovery; attention to amended notices of deposition | |

# CADWALADER

| 04/15/24 | Sara Bussiere | 3.84 |
|---|---|---|
| | Prepare for J. Sentman deposition preparation | |
| 04/15/24 | Timbre Shriver | 7.84 |
| | Prepare J. Sentman deposition prep materials (4.2); finalize written discovery requests (1.1); review and analyze ███████████ and provide analysis (2.5). | |
| 04/15/24 | Elizabeth Moore | 10.67 |
| | Prepare for meet and confer; confer with S. Bussiere re same, redactions log; attend same; draft redactions log for S. Bussiere review; draft memo re meet and confer; prepare for Defendant deposition; confer with J. Halper re same; review exhibits re same | |
| 04/15/24 | Coco Schaff | .17 |
| | Saved exhibits to the system. | |
| 04/16/24 | Jason Halper | 11.67 |
| | Attention to communications to defendant regarding discovery disputes; prepare for and take deposition of Justice II, and related follow up, including preparation for Jay Justice deposition; attention to draft consent order regarding bifurcation | |
| 04/16/24 | Paul Wegner | 4.34 |
| | Worked on Sentman deposition preparation, creating e-binder and printing materials requested by attorney. | |
| 04/16/24 | Fernando Anderson | 6.00 |
| | Perform the technical tasks related to the processing of electronic documents for attorney deposition review. | |
| 04/16/24 | Sara Bussiere | 2.00 |
| | Prepare for P. Hennesy deposition prep | |
| 04/16/24 | Sara Bussiere | .50 |
| | Confer with T. Shriver regarding J. Sentman deposition preparation; | |
| 04/16/24 | Sara Bussiere | 1.50 |
| | Finalize and serve objections to 30(b)(6) deposition topics; confer with local counsel regarding same (.5); revise and send email to opposing counsel regarding meet and confer follow up (1.0) | |

CONFIDENTIAL

LIC-00000302

# CADWALADER

| 04/16/24 | Sara Bussiere | 3.00 |
|---|---|---|
| | Draft stipulation regarding bifurcation of attorneys' fees; email to J. Halper regarding same | |
| 04/16/24 | Sara Bussiere | .84 |
| | Prepare for and attend call with client regarding ███████████; confer with T. Shriver regarding same | |
| 04/16/24 | Sara Bussiere | .34 |
| | Attention to ██████████████; instructions to E. Moore regarding same | |
| 04/16/24 | Sara Bussiere | .17 |
| | Confer with E. Moore regarding J. Justice deposition | |
| 04/16/24 | Timbre Shriver | 9.34 |
| | Prepare and analyze deposition preparation materials for J. Sentman (4.9); prepare for and attend call with B. Muller (1.2); draft email to client requesting additional documents (.4); research and summarize law regarding ██████████ (2.8). | |
| 04/16/24 | Elizabeth Moore | 10.00 |
| | Prepare for Defendant deposition; confer with J. Halper re same; review exhibits re same; attend deposition; prepare for Jay Justice deposition | |
| 04/16/24 | Diane Lee | .17 |
| | Arrange binders of complaint exhibits. | |
| 04/17/24 | Jason Halper | 6.84 |
| | Prepare for Jay Justice deposition and to defend Lexon depositions, follow-up from Justice II deposition; attention to proposed consent order on bifurcation; attention to defendant's proposed motion to file amended answer following denial of motion to dismiss count III | |
| 04/17/24 | Paul Wegner | 4.17 |
| | Worked on updating and printing of revised Sentman deposition preparation materials and assisted with coordination of delivery via FedEx. | |

# CADWALADER

| Date | Timekeeper | Hours |
|------|------------|-------|
| 04/17/24 | Fernando Anderson | 1.00 |
| | Perform the technical tasks related to the processing of electronic documents for attorney deposition review. | |
| 04/17/24 | Douglas Mo | 5.00 |
| | Conduct legal case review regarding ███████████ ██████████████████. | |
| 04/17/24 | Sara Bussiere | .34 |
| | Email to client regarding ██████████████ | |
| 04/17/24 | Sara Bussiere | .34 |
| | Emails with J. Halper, local counsel, and opposing counsel regarding defendant's amended answer to complaint | |
| 04/17/24 | Sara Bussiere | 10.17 |
| | Prepare for deposition prep sessions for J. Sentman and P. Hennesy | |
| 04/17/24 | Sara Bussiere | .34 |
| | Revise bifurcation stipulation; email to local counsel regarding same | |
| 04/17/24 | Timbre Shriver | 7.50 |
| | Analyze and prepare material for client deposition preparation (4.9); review and analyze ██████ █████████████ (2.6). | |
| 04/17/24 | Elizabeth Moore | 9.67 |
| | Prepare for Jay Justice deposition; review documents for same; confer with J. Halper re same; attention to upcoming production: review and revise redactions; revise redactions log and attention to email re same | |
| 04/18/24 | Jason Halper | 7.00 |
| | Prepare for offensive and defensive depositions, and meet with J. Sentman regarding same; attention to evidence issues following Justice II deposition; internal meeting regarding ████████████████ and related evidence questions | |
| 04/18/24 | Paul Wegner | 7.34 |
| | Worked on Hennesy deposition preparation, creating e-binder with index. | |

CONFIDENTIAL

LIC-00000304

# CADWALADER

Lexon Insurance Company

May 13, 2024

**File No.:** 93903.005

**Invoice Number:** 1170999

| | | | |
|---|---|---|---|
| 04/18/24 | Fernando Anderson | 5.00 | |
| | Perform the technical tasks related to the processing of electronic documents for attorney deposition review. | | |
| 04/18/24 | Sara Bussiere | 6.50 | |
| | Prepare for and attend J. Sentman deposition prep | | |
| 04/18/24 | Sara Bussiere | .34 | |
| | Emails with opposing counsel regarding meet and confer regarding objections to 30(b)(6) and discovery requests | | |
| 04/18/24 | Sara Bussiere | .17 | |
| | Attention to defendant's amended answer | | |
| 04/18/24 | Sara Bussiere | 1.00 | |
| | Confer with client, J. Halper, and T. Shriver regarding ██████████████ | | |
| 04/18/24 | Sara Bussiere | .34 | |
| | Review production letter and redaction log; instructions to E. Moore regarding service of same | | |
| 04/18/24 | Sara Bussiere | .34 | |
| | Review and revise stipulation regarding bifurcation of attorneys' fees per local counsel comments | | |
| 04/18/24 | Timbre Shriver | 7.67 | |
| | Prepare for and attend deposition prep for J. Sentman (3.5); communicate with client regarding payment analysis (1.4); review and analyze documents for B. Beggs deposition prep (2.8). | | |
| 04/18/24 | Elizabeth Moore | 8.34 | |
| | Jay Justice deposition preparation: continued revisions to exhibits and deposition outline; confer with J. Halper re same; confer with S. Bussiere, T. Shriver re defensive deposition prep and review documents for same, attention to email re same; draft clawback letter and revise redactions log; review upcoming production | | |

CONFIDENTIAL

LIC-00000305

# CADWALADER

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 04/19/24 | Jason Halper | Prepare for offensive and defensive depositions, including preparation of Pat Hennesy; teleconference B. Muller regarding payment spreadsheet and other evidence of payment and related follow up | 5.67 |
| 04/19/24 | Douglas Mo | Conduct legal case review regarding ████████████ ███████ | 8.00 |
| 04/19/24 | Sara Bussiere | Prepare for and attend P. Hennesy deposition prep | 5.50 |
| 04/19/24 | Timbre Shriver | Prepare for and meet with S. Bussiere to discuss ██████████████ discovery (1.0); prepare for and participate in preparation of P. Hennesy for deposition (3.2); prepare for, lead, and debrief call with B. Muller regarding ██████████████ (1.5); review and analyze documents regarding ████████ (.8); review and revise document set for B. Beggs deposition preparation (.6). | 7.17 |
| 04/19/24 | Elizabeth Moore | Jay Justice deposition preparation: continued revisions to exhibits and deposition outline; finalize and serve production, correspondence re same; confer with S. Bussiere re tasks and status; attention to J. Stanisci pro hac motion and correspondence with local counsel re same. | 6.50 |
| 04/19/24 | Coco Schaff | Logistical planning with conference services for April depositions. | 1.34 |
| 04/19/24 | Coco Schaff | Saved transcript files to system. | .17 |
| 04/20/24 | Douglas Mo | Conduct further legal case review regarding evidence-related issues. | 5.34 |
| 04/20/24 | Sara Bussiere | Prepare for P. Hennesy deposition prep | 4.34 |

CONFIDENTIAL

LIC-00000306

# CADWALADER

Lexon Insurance Company
May 13, 2024

| | | |
|---|---|---|
| 04/20/24 | Elizabeth Moore | 3.17 |
| | Draft glossary of key terms; continued review of revisions to Jay deposition outline; attention to S. Bussiere questions re defensive prep | |
| 04/21/24 | Douglas Mo | 7.67 |
| | Conduct further legal case review regarding ███ ████████████ issues. | |
| 04/21/24 | Sara Bussiere | 4.84 |
| | Prepare for P. Hennesy and J. Sentman deposition prep | |
| 04/21/24 | Elizabeth Moore | 3.17 |
| | Review and revise J. Justice outline; attention to email with S. Bussiere re upcoming depositions | |
| 04/22/24 | Jason Halper | 6.34 |
| | Video conference with P. Hennesy in preparation for deposition; preparation for offensive and defensive depositions; attention to ████████████ and mediation agreement | |
| 04/22/24 | Paul Wegner | 7.84 |
| | Worked on Jay Justice and Pat Hennesy deposition preparation, creating e-binders and coordinating printing and delivery of hard copy sets. | |
| 04/22/24 | Jared Stanisci | 5.50 |
| | Prepare for and participate in P. Hennesy deposition prep; tel. conf. S. Bussiere regarding same. | |
| 04/22/24 | Douglas Mo | 1.50 |
| | Compile ██████████ research findings. | |
| 04/22/24 | Douglas Mo | 3.67 |
| | Conduct follow-up legal case review for S. Bussiere regarding ████████. | |
| 04/22/24 | Douglas Mo | .67 |
| | Communicate with S. Bussiere regarding research findings. | |

CONFIDENTIAL

LIC-00000307

# C A D W A L A D E R

Lexon Insurance Company

May 13, 2024

**File No.:** 93903.005

**Invoice Number:** 1170999

| 04/22/24 | Sara Bussiere | .84 |
| | Prepare for and attend meet and confer regarding Lexon objections and responses to discovery request and 30(b)(6) deposition topics; follow up correspondence regarding same | |
| 04/22/24 | Sara Bussiere | 4.00 |
| | Prepare for and attend P. Hennesy deposition prep | |
| 04/22/24 | Sara Bussiere | 1.00 |
| | Review and analyze research regarding ███████ ████████████████████ instructions to D. Mo regarding same | |
| 04/22/24 | Sara Bussiere | 2.50 |
| | Prepare for J. Sentman deposition prep | |
| 04/22/24 | Timbre Shriver | 6.34 |
| | Prepare for and meet with S. Bussiere to discuss █████████████ (1.0); prepare for, participate in, and debrief re preparation of P. Hennesy for deposition (2.6); review and analyze documents re ████████████ (2.8). | |
| 04/22/24 | Elizabeth Moore | 7.50 |
| | Prepare for J. Justice deposition; prepare for J. Sentman deposition; review exhibits and outlines for same. | |
| 04/22/24 | Diane Lee | 1.67 |
| | Prepare pro hac vice motion for J. Stanisci. | |
| 04/22/24 | Coco Schaff | .50 |
| | Logistical planning with conference services for April depositions. | |
| 04/22/24 | Coco Schaff | .50 |
| | Coordinated with DUP to print and deliver an outline binder to J. Halper. | |
| 04/23/24 | Jason Halper | 4.34 |
| | Prepare for offensive and defensive depositions; attention to production of premium payment information and related internal teleconference | |

# C A D W A L A D E R

Lexon Insurance Company
May 13, 2024

| | | |
|---|---|---|
| 04/23/24 | Paul Wegner | 1.17 |
| | Downloaded and saved exhibits and other files from the deposition of James C. Justice II, renaming files as needed and saving to the S-drive and iManage workspace. | |
| 04/23/24 | Douglas Mo | 1.34 |
| | Conduct legal case review regarding ██████████ for S. Bussiere. | |
| 04/23/24 | Sara Bussiere | 1.00 |
| | Review and analyze J. Justice deposition outline and strategy regarding same | |
| 04/23/24 | Sara Bussiere | 7.67 |
| | Prepare for J. Sentman deposition prep session; coordinate logistics for same | |
| 04/23/24 | Sara Bussiere | 2.00 |
| | Review and analyze research regarding ████████████; draft memorandum regarding same and send to J. Halper | |
| 04/23/24 | Sara Bussiere | .17 |
| | Emails with court regarding proposed order regarding bifurcation stipulation | |
| 04/23/24 | Timbre Shriver | 8.67 |
| | Prepare for and meet with client and S. Bussiere to discuss premium tracker (1.5); draft mock Q and A for deposition prep of J. Sentman (2.9); draft prep points regarding ████████ for deposition prep with J. Sentman and B. Muller (2.8); prepare deposition preparation materials for client meeting (2.4). | |
| 04/23/24 | Elizabeth Moore | 9.84 |
| | Prepare for J. Sentman deposition; prepare for J. Justice deposition and review exhibits for same; confer with S. Bussiere, D. Lee re upcoming depositions; review P. Hennesy materials | |
| 04/23/24 | Diane Lee | 2.50 |
| | Make logistical arrangements for upcoming depositions. | |

CONFIDENTIAL

LIC-00000309

# CADWALADER

Lexon Insurance Company
May 13, 2024

**File No.:** 93903.005
**Invoice Number:** 1170999

| | | |
|---|---|---|
| 04/23/24 | Diane Lee | 1.17 |
| | Prepare pro hac vice motion for J. Stanisci. | |
| 04/23/24 | Diane Lee | .34 |
| | Organize recent court filings. | |
| 04/23/24 | Coco Schaff | 1.50 |
| | Logistical planning with conference services for April depositions. | |
| 04/24/24 | Jason Halper | 7.84 |
| | Prepare J. Sentman for deposition; prepare for Jay Justice deposition | |
| 04/24/24 | Paul Wegner | 3.67 |
| | Worked on Jay Justice deposition preparation, creating and indexing revised e-binder and coordinating printing and delivery of hard copy sets. | |
| 04/24/24 | Jared Stanisci | 3.84 |
| | Confer S. Bussiere regarding Hennesy deposition; review and analyze documents in connection with same. | |
| 04/24/24 | Sara Bussiere | .34 |
| | Emails with client regarding P. Hennesy deposition; internal emails regarding logistics for same | |
| 04/24/24 | Sara Bussiere | .34 |
| | Confer with J. Halper and E. Moore regarding J. Justice deposition strategy | |
| 04/24/24 | Sara Bussiere | .17 |
| | Confer with E. Moore regarding B. Beggs deposition and preparation logistics | |
| 04/24/24 | Sara Bussiere | 8.00 |
| | Prepare for and attend J. Sentman deposition prep | |
| 04/24/24 | Timbre Shriver | 4.34 |
| | Prepare for and participate in client deposition prep session. | |

CONFIDENTIAL

LIC-00000310

# C A D W A L A D E R

| Date | Name | Hours |
|------|------|-------|
| 04/24/24 | Elizabeth Moore | 11.17 |
| | Prepare for J. Sentman deposition; attend preparation for same; prepare for J. Justice deposition and review exhibits for same; confer internally re same | |
| 04/24/24 | Diane Lee | 2.00 |
| | Make logistical arrangements for upcoming depositions. | |
| 04/24/24 | Diane Lee | .50 |
| | Analyze P. Hennessey email regarding █████████ ████████. | |
| 04/24/24 | Russell Filip | .67 |
| | ████████████████████████████ | |
| 04/24/24 | Coco Schaff | 1.50 |
| | Coordinated deposition logistics with Conference Services. | |
| 04/24/24 | Coco Schaff | .50 |
| | Visited the deposition rooms at 200 Vesey to plan the configuration for Friday's depositions. | |
| 04/24/24 | Coco Schaff | 2.00 |
| | Quality checked hard copy exhibits for Jay Justice's deposition and fixed exhibits. | |
| 04/25/24 | Jason Halper | 10.67 |
| | Defend J. Sentman deposition and related preparation and follow up; prepare for Jay Justice deposition | |
| 04/25/24 | Paul Wegner | .34 |
| | Renamed files saved to iManage workspace. | |
| 04/25/24 | Jared Stanisci | 10.50 |
| | Preparation for P. Hennesy deposition. | |
| 04/25/24 | Timbre Shriver | 3.67 |
| | Prepare materials for B. Beggs deposition prep (3.1); reproduce document (.5). | |
| 04/25/24 | Elizabeth Moore | 13.50 |
| | Attend J. Sentman deposition; prepare for J. Justice deposition | |

CONFIDENTIAL

LIC-00000311

# C A D W A L A D E R

Lexon Insurance Company
May 13, 2024

**File No.:** 93903.005
**Invoice Number:** 1170999

| | | |
|---|---|---|
| 04/25/24 | Diane Lee | 1.00 |
| | Make logistical arrangements for upcoming depositions. | |
| 04/25/24 | Diane Lee | 1.67 |
| | Review J. Sentman deposition exhibits relevant to P. Hennessey. | |
| 04/25/24 | Diane Lee | 3.00 |
| | Cross-check J. Justice deposition exhibits against outline. | |
| 04/25/24 | Coco Schaff | 1.00 |
| | Picked up and dropped off lunch to 200 Vesey. | |
| 04/25/24 | Coco Schaff | 2.50 |
| | Downloaded deposition files to the system, cross compared previously used exhibits to potential Jay Justice exhibits, and coordinated with Conference Services regarding deposition logistics. | |
| 04/25/24 | Coco Schaff | 1.50 |
| | Prepared hard copy exhibits for Jay Justice's deposition. | |
| 04/26/24 | Jason Halper | 8.17 |
| | Prepare for and take Jay Justice deposition and related follow up; attention to follow up from P. Hennesey deposition; attention to strategic issue following majority of depositions | |
| 04/26/24 | Jared Stanisci | 7.50 |
| | Prepare for and defend P. Hennesy deposition. | |
| 04/26/24 | Elizabeth Moore | 7.67 |
| | Attend J. Justice deposition; prepare for same; confer with J. Halper re B. Beggs deposition and prep for same | |
| 04/26/24 | Diane Lee | 1.00 |
| | Draft summary of P. Hennessey depo exhibits relevant to B. Beggs. | |
| 04/26/24 | Diane Lee | .17 |
| | Make logistical arrangements for upcoming depositions. | |

CONFIDENTIAL

LIC-00000312

# CADWALADER

| 04/26/24 | Diane Lee | 4.00 | |
| | Participate in deposition of P. Hennessey as second chair. | | |
| 04/26/24 | Diane Lee | 1.00 | |
| | Review P. Hennessey deposition outline in preparation for deposition. | | |
| 04/26/24 | Coco Schaff | .50 | |
| | Coordinated with the mail room, conference services, and Olive's to deliver lunch to 200 Vesey. | | |
| 04/27/24 | Sara Bussiere | .17 | |
| | Attention to third set of requests for production and interrogatories | | |
| 04/27/24 | Elizabeth Moore | 6.17 | |
| | Prepare for B. Beggs deposition: review documents and previously introduced exhibits, draft outline for same. | | |
| 04/28/24 | Sara Bussiere | 4.50 | |
| | Review and analyze J. Justice deposition transcript | | |
| 04/28/24 | Sara Bussiere | 1.84 | |
| | Confer with J. Halper and E. Moore regarding J. Sentman, P. Hennesy, J. Justice, and B. Beggs depositions | | |
| 04/28/24 | Elizabeth Moore | 7.17 | |
| | Continue drafting B. Beggs deposition prep and outline for same; confer with J. Halper re same; attention to upcoming discovery and confer with S. Bussiere re same | | |
| 04/28/24 | Diane Lee | .50 | |
| | Compile documents to use for B. Beggs deposition preparation. | | |
| 04/28/24 | Diane Lee | 3.84 | |
| | Conduct legal research regarding ██████████ | | |

CONFIDENTIAL

LIC-00000313

# C A D W A L A D E R

| 04/29/24 | Jason Halper | 8.34 |

Prepare Brian Beggs for deposition; attention to strategic issues including summary judgment and █████████████; attention to discovery disputes; attention to defendant's responses to Lexon discovery requests

| 04/29/24 | Paul Wegner | .84 |

Worked on Brian Beggs deposition preparation.

| 04/29/24 | Sara Bussiere | 7.00 |

Prepare for and attend B. Beggs deposition preparation

| 04/29/24 | Sara Bussiere | 3.50 |

Review and analyze J. Sentman deposition transcript

| 04/29/24 | Sara Bussiere | .50 |

Prepare for and attend strategy call with client

| 04/29/24 | Timbre Shriver | 6.67 |

Draft letters regarding outstanding discovery requests (5.5); assist with deposition preparation of B. Beggs (1.1).

| 04/29/24 | Elizabeth Moore | 9.17 |

Prepare for B. Beggs deposition prep; confer internally re same; attend B. Beggs prep; confer with client re discovery; prepare for B. Beggs deposition

| 04/29/24 | Diane Lee | .34 |

Make logistical arrangements for upcoming depositions.

| 04/29/24 | Diane Lee | 6.67 |

Conduct legal research regarding late discovery requests.

| 04/29/24 | Coco Schaff | .50 |

Coordinated with the mail room, conference services, and Olive's to deliver lunch to 200 Vesey.

CONFIDENTIAL
LIC-00000314

# CADWALADER

Lexon Insurance Company
May 13, 2024

**File No.:** 93903.005
**Invoice Number:** 1170999

| 04/30/24 | Jason Halper | 3.67 |
|---|---|---|

Attention to discovery disputes and drafting related correspondence, follow up from Beggs deposition, development of strategic plan including ███████ and summary judgment motions and related legal research work streams

| 04/30/24 | Paul Wegner | 1.17 |
|---|---|---|

Downloaded deposition files, renaming before saving to S-drive and iManage workspaces. Coordinated upload to Case Notebook with Practice Support department.

| 04/30/24 | Fernando Anderson | 1.50 |
|---|---|---|

Prepare electronic load files of deposition transcripts, exhibits, and videos for counsel review.

| 04/30/24 | Sara Bussiere | 5.50 |
|---|---|---|

Prepare for and attend B. Beggs deposition

| 04/30/24 | Sara Bussiere | 1.00 |
|---|---|---|

Prepare for and attend team strategy meeting regarding evidentiary issues and summary judgment

| 04/30/24 | Sara Bussiere | 3.00 |
|---|---|---|

Review and revise letter to opposing counsel regarding discovery issues and meet and confer; conduct research regarding same

| 04/30/24 | Timbre Shriver | 5.34 |
|---|---|---|

Revise and finalize letter regarding outstanding discovery requests (2.1); review and analyze ███████ ███████ documents (2.6); meet with team regarding outstanding discovery issues (.6);

| 04/30/24 | Elizabeth Moore | 7.67 |
|---|---|---|

Attend B. Beggs deposition; prepare for same; confer internally re same, follow-up discovery and dispute with Defendants re scope of discovery

| 04/30/24 | Russell Filip | 2.17 |
|---|---|---|

Research into ███████.

| 04/30/24 | Coco Schaff | .17 |
|---|---|---|

Coordinated with Olive's, the Mail Room, and Conference Services to deliver lunch.

CONFIDENTIAL

LIC-00000315

# C A D W A L A D E R

Lexon Insurance Company
May 13, 2024

**File No.:** 93903.005
**Invoice Number:** 1170999

| | | |
|---|---|---|
| Fees | | ██████████ |
| Less ████ Discount to Fees | | ██████████ |
| Total Fees | | ██████████ |

**Disbursements and Charges**

| | |
|---|---|
| Out-of-town Travel | 2,885.59 |
| Deposition Transcripts | 20,352.02 |
| Litigation Support Vendors | 134.69 |
| Total Disbursements and Charges | $23,372.30 |

**Total Due** ██████████

## Time and Fee Summary

| Timekeeper | Title | Hours | Fees |
|---|---|---|---|
| Jason Halper | Partner | 141.26 | ████ |
| Jared Stanisci | Partner | 27.34 | ████ |
| Sara Bussiere | Special Counsel | 198.23 | ████ |
| Diane Lee | Associate | 55.78 | ████ |
| Douglas Mo | Associate | 33.19 | ████ |
| Elizabeth Moore | Associate | 259.78 | ████ |
| Jack Delano | Associate | 20.19 | ████ |
| Russell Filip | Associate | 19.37 | ████ |
| Timbre Shriver | Associate | 165.28 | ████ |
| Coco Schaaff | Paralegal | 27.20 | ████ |
| Paul Wegner | Paralegal | 64.26 | ████ |
| Fernando Anderson | Para Lit Sup | 23.01 | ████ |
| Totals | | 1,034.89 | ████ |

# CADWALADER

Cadwalader, Wickersham & Taft LLP
200 Liberty Street, New York, NY 10281
Tel +1 212 504 6000  Fax +1 212 504 6666
www.cadwalader.com

**Invoice**

June 21, 2024

**Tax Identification Number:**
█████████

Lexon Insurance Company
Attn: Jeremy Sentmen
12890 Lebanon Road
Mt. Juliet, TN 37122

**Matter No.:** 93903.005
**Invoice No.:** 01-000079

**RE: Endurance Justice Guar.**

For Professional Services Rendered from May 1, 2024 through May 31, 2024 in connection with
Endurance - Justice Guaranty, as described in the detailed summary.

| | |
|---|---|
| Fees | █████████ |
| Less ████ Discount to Fees | █████████ |
| Subtotal Fees | █████████ |
| Disbursements | $15,653.65 |
| **Total Due This Invoice** | █████████ |

**Please Wire Remittance To:**

JPMorgan Chase Private Bank
███████████████

For The Account Of Cadwalader, Wickersham & Taft LLP
████████

**Or  Mail Checks To :**

Cadwalader, Wickersham & Taft LLP
General Post Office
P.O. BOX 5929
New York, NY 10087-5929

**Contact Information To Confirm Wire Receipt: Collections.NY@cwt.com**

CONFIDENTIAL

LIC-00000207

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 05/01/24 | Halper, Jason | Attention to discovery disputes. | 0.84 | ██ |
| 05/01/24 | Wegner, Paul | Coordinated with Esquire to gain full access to repository and downloaded deposition materials. | 0.67 | ██ |
| 05/01/24 | Bussiere, Sara | Review and analyze ████ ████ | 1.00 | ██ |
| 05/01/24 | Bussiere, Sara | Coordinate with opposing counsel and E. Moore regarding in-person meet and confer. | 0.84 | ██ |
| 05/01/24 | Bussiere, Sara | Draft and revise summary judgment outline and fact and legal research assignments. | 3.17 | ██ |
| 05/01/24 | Bussiere, Sara | Email to client regarding amended answer. | 0.17 | ██ |
| 05/01/24 | Bussiere, Sara | Attention to deposition follow up concerning transcripts and video files and client questions. | 0.17 | ██ |
| 05/01/24 | Shriver, Timbre | Review, analyze, and summarize ████████ ████████ (3.9); communications with S. Bussiere and J. Halper regarding discovery strategy (.5); communicate with team regarding research on ████ (.30). | 4.67 | ██ |
| 05/01/24 | Moore, Elizabeth | Confer with S. Bussiere, T. Shriver regarding SJ and upcoming tasks for same (.5); attention to deposition follow up re Defendant's additional discovery requests (2.0); review documents regarding same (1.0); attention to meet and confer preparation (1.0). | 4.50 | ██ |
| 05/01/24 | Filip, Russell | Conversations with T. Shriver regarding Lexon ████ documents project. | 0.17 | ██ |
| 05/01/24 | Filip, Russell | Research into ████████. | 2.34 | ██ |
| 05/01/24 | Schaaff, Coco | Coordinated with Esquire to download deposition files. | 1.00 | ██ |
| 05/02/24 | Halper, Jason | Attention to summary judgment, discovery and potential trial issues. | 2.67 | ██ |

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 05/02/24 | Bussiere, Sara | Draft and revise summary judgment outline. | 2.34 | |
| 05/02/24 | Bussiere, Sara | Review, analyze, and research issues for summary judgment. | 2.34 | |
| 05/02/24 | Bussiere, Sara | Review P. Hennesy deposition transcript. | 1.67 | |
| 05/02/24 | Bussiere, Sara | Attention to court order regarding stipulation to bifurcate; instructions to T. Shriver regarding same. | 0.17 | |
| 05/02/24 | Bussiere, Sara | Call with E. Moore and T. Shriver regarding summary judgment research. | 0.50 | |
| 05/02/24 | Shriver, Timbre | Review and analyze documents to assess outstanding discovery issues and prepare for summary judgment (2.1); communicate with S. Bussiere and E. Moore regarding summary judgment strategy (.5); request and review document searches for summary judgment and meet and confer prep (1.2); request research from D. Lee regarding summary judgment (.4); draft motion to bifurcate (2.7). | 6.84 | |
| 05/02/24 | Moore, Elizabeth | Review documents for anticipated ████████████████ (1.5); review and revise summary judgment outline (1.0); confer with T. Shriver re same (.34); confer with T. Shriver, S. Bussiere re SJ and related tasks (.5). | 3.34 | |
| 05/03/24 | Halper, Jason | Attention to motion to bifurcate. | 0.67 | |
| 05/03/24 | Wegner, Paul | Coordinated printing and delivery of hard copy set of deposition manuscripts | 0.67 | |
| 05/03/24 | Bussiere, Sara | Review and revise joint motion to bifurcate, memorandum of law, and proposed order; instructions to T. Shriver regarding same; emails with J. Halper regarding strategy regarding same. | 2.34 | |
| 05/03/24 | Bussiere, Sara | Instructions to R. FIlip regarding research concerning ████████ ████████. | 0.50 | |

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 05/03/24 | Bussiere, Sara | Review, analyze, and research issues for summary judgment. | 1.67 | ██ |
| 05/03/24 | Shriver, Timbre | Review and analyze documents to assess outstanding discovery issues and prepare for summary judgment. | 5.34 | ██ |
| 05/03/24 | Moore, Elizabeth | Review documents for anticipated motion to compel and related requests for additional discovery (2.5); review documents re SJ and related tasks (1.0); confer with T. Shriver re same (.17); attention to research re same (.5). | 4.17 | ██ |
| 05/03/24 | Lee, Diane | Conduct legal research on ██████ ████████ | 5.00 | ██ |
| 05/03/24 | Filip, Russell | Email with S. Bussiere regarding ████████████. | 0.17 | ██ |
| 05/04/24 | Filip, Russell | Research into ███████████████. | 1.84 | ██ |
| 05/05/24 | Bussiere, Sara | Review and analyze research concerning summary judgment and ███████████ issues, instructions to T. Shriver regarding same. | 1.00 | ██ |
| 05/05/24 | Bussiere, Sara | Attention to opposing counsel comments to ██████████. | 0.17 | ██ |
| 05/05/24 | Filip, Russell | Research into ██████████████. | 4.17 | ██ |
| 05/06/24 | Halper, Jason | Teleconference J. Sentman regarding ██████████ and attention to same, including related legal research, and to discovery disputes, including correspondence from Justice. | 3.34 | ██ |
| 05/06/24 | Bussiere, Sara | Review and analyze letter from opposing counsel. | 1.00 | ██ |
| 05/06/24 | Bussiere, Sara | Prepare for and attend strategy call with client. | 1.00 | ██ |
| 05/06/24 | Bussiere, Sara | Prepare for in-person meet and confer. | 1.84 | ██ |
| 05/06/24 | Bussiere, Sara | Instructions to E. Moore and T. Shriver regarding meet and confer preparation. | 0.50 | ██ |
| 05/06/24 | Bussiere, Sara | Instructions to T. Shriver regarding finalizing and filing joint motion to bifurcate. | 0.17 | ██ |

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 05/06/24 | Shriver, Timbre | Finalize motion to bifurcate (.8); attend and take notes of call with J. Sentman (.5); review and analyze documents related to ███████████ (1.2); research and review ███████████ (1.9); research and draft analysis of various legal questions in preparation for meet and confer (4.3); review and analyze research from D. Lee and request follow up (1.4) | 9.17 | |
| 05/06/24 | Moore, Elizabeth | Call with client re Def's discovery requests, take notes of same, prepare for same (2.34); confer with S. Bussiere, T. Shriver re meet and confer (1.0); research for same (2.0); draft agenda for same (1.0); conduct additional document review for same (1.0); review and revise meet and confer outline (2.0) | 9.34 | |
| 05/06/24 | Lee, Diane | Conduct legal research on ███████ issues. | 7.84 | |
| 05/06/24 | Filip, Russell | Research into ███████████. | 0.84 | |
| 05/07/24 | Halper, Jason | Attention to legal and factual issues relating to Justice defenses (1.67), teleconference client regarding same (.5); attention to ongoing discovery disputes including results of in-person meet and confer (1.5); related internal teleconferences (.5); review materials provided by client (.5). | 4.67 | |
| 05/07/24 | Wegner, Paul | Downloaded video and other Jay Justice deposition files, renaming and saving to the S-drive and iManage workspaces. | 0.67 | |
| 05/07/24 | Anderson, Fernando | Perform the technical tasks related to the deposition documents for attorney review. | 1.00 | |
| 05/07/24 | Bussiere, Sara | Review and analyze ███████ issues per call with client and defense arguments | 2.50 | |
| 05/07/24 | Bussiere, Sara | Prepare for (3.0) and attend (1.5) in-person meet and confer with defense counsel. | 4.50 | |

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 05/07/24 | Bussiere, Sara | Confer with J. Halper and client regarding meet and confer and other strategic issues. | 1.00 | ██ |
| 05/07/24 | Shriver, Timbre | Analyze and summarize research on ██████ (1.5); review and analyze research from R. Filip re ████████████ and summarize findings (.2); review and analyze documents regarding communications with ██████ (1.1); debrief with team regarding meet and confer (.20); prepare for, attend, and take notes of call with client (.7). | 3.67 | ██ |
| 05/07/24 | Moore, Elizabeth | Attend meet and confer with D. Pogue, S. Bussiere (2.0) prepare for same (2.17); confer with S. Bussiere re same (.5); confer with J. Halper, T. Shriver re same (1.0) confer with client re same, next steps (2.0); attention to SJ outline and factual support for same (1.5). | 9.17 | ██ |
| 05/07/24 | Lee, Diane | Conduct legal research on ██████ ██████ issues. | 7.00 | ██ |
| 05/07/24 | Filip, Russell | Email with E. Moore, T. Shriver. | 0.34 | ██ |
| 05/07/24 | Filip, Russell | Talk over research project with T. Shriver. | 0.34 | ██ |
| 05/07/24 | Filip, Russell | Research into ██████. | 5.17 | ██ |
| 05/08/24 | Halper, Jason | Attention to correspondence to Justice following meet and confer and to related discovery disputes (1.17); attention to information from client regarding Justice defenses (1.0). | 2.17 | ██ |
| 05/08/24 | Bussiere, Sara | Review and analyze summary judgment issues; conduct research in connection with same. | 5.50 | ██ |
| 05/08/24 | Bussiere, Sara | Draft email to D. Pogue regarding meet and confer follow up (1.0); conduct research in connection with same (3.0). | 4.00 | ██ |
| 05/08/24 | Bussiere, Sara | Instructions to E. Moore regarding meet and confer follow up. | 0.34 | ██ |
| 05/08/24 | Bussiere, Sara | Email to client regarding order granting motion to bifurcate. | 0.17 | ██ |

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 05/08/24 | Shriver, Timbre | Review and analyze communications with regulators (4.2); review and summarize full research chart from R. Filip ███████ (1.0). | 5.17 | █ |
| 05/08/24 | Moore, Elizabeth | Draft memo to file summarizing meet and confer (1.0); draft email to D. Pogue re same (.17); confer with S. Bussiere re upcoming tasks and response to Def (2.0); confer with T. Shriver re additional document review and SJ outline (2.0). | 5.17 | █ |
| 05/08/24 | Filip, Russell | Research into ███████ | 2.00 | █ |
| 05/08/24 | Filip, Russell | Talk with T. Shriver regarding ███████ | 0.17 | █ |
| 05/09/24 | Halper, Jason | Attention to correspondence to plaintiffs regarding discovery disputes and responses to Justice defenses, including additional information provided by client. | 1.67 | █ |
| 05/09/24 | Wegner, Paul | Downloaded and saved deposition materials for Brian Beggs, James Justice and Jay Justice, renaming files as needed (1.0). Saved correspondence to iManage workspace (.34). Corresponded with Huseby about unstamped exhibits from Sentman deposition and additional missing materials (.5) | 1.84 | █ |
| 05/09/24 | Anderson, Fernando | Perform the technical tasks related to the deposition documents for attorney review. | 1.50 | █ |
| 05/09/24 | Bussiere, Sara | Finalize and send email to opposing counsel regarding meet and confer follow up. | 1.00 | █ |
| 05/09/24 | Bussiere, Sara | Confer with J. Halper regarding email to opposing counsel regarding meet and confer and strategy regarding outstanding discovery disputes. | 0.67 | █ |
| 05/09/24 | Bussiere, Sara | Emails with Lexon regulatory counsel regarding ███████ issues. | 0.50 | █ |
| 05/09/24 | Bussiere, Sara | Review and analyze summary judgment issues. | 3.00 | █ |

CONFIDENTIAL

LIC-00000213