# Exhibit 1

## Part 2 of 2

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 05/09/24 | Shriver, Timbre | Research, analyze, and summarize question regarding disclosure (2.5); research and analyze questions regarding email from C. Larkin (.4); review, analyze, and summarize communications between Lexon and ██████████ (4.6). | 7.50 | █ |
| 05/10/24 | Halper, Jason | Attention to issues relating to supplementing Rule 26 disclosures and related attention to responses to Justice defenses. | 1.50 | █ |
| 05/10/24 | Wegner, Paul | Downloaded and added stamped versions of Sentman deposition exhibits to S-drive and iManage workspaces. | 0.34 | █ |
| 05/10/24 | Bussiere, Sara | Review and analyze materials from client regarding ██████ issues (.34); review and analyze summary judgment research (.5) | 0.84 | █ |
| 05/10/24 | Shriver, Timbre | Review and edit research memo from D. Lee (2.6); research and analyze ████████████ (1.1); request further research from J. Delano re same (.1); review and analyze documents re ██████████ and provide curated set for review to S. Bussiere (1.6). | 5.34 | █ |
| 05/10/24 | Delano, Jack | Email T. Shriver regarding ██████ research assignment. | 0.17 | █ |
| 05/10/24 | Delano, Jack | Research ██████. | 1.67 | █ |
| 05/11/24 | Bussiere, Sara | Review documents concerning communications with ████████ per issues raised during J. Justice deposition and meet and confer. | 1.67 | █ |
| 05/11/24 | Bussiere, Sara | Review and revise internal memo concerning meet and confer. | 1.00 | █ |
| 05/11/24 | Shriver, Timbre | Revise summary judgment research memo and request follow up research from J. Delano. | 3.84 | █ |
| 05/11/24 | Delano, Jack | Research ██████. | 1.17 | █ |

CONFIDENTIAL

LIC-00000214

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 05/11/24 | Delano, Jack | Prepare additional research findings regarding ███████ | 5.34 | █ |
| 05/11/24 | Delano, Jack | Email T. Shriver regarding ███████ research. | 0.17 | █ |
| 05/12/24 | Bussiere, Sara | Review and analyze summary judgment research. | 1.50 | █ |
| 05/12/24 | Bussiere, Sara | Review documents concerning communications with ███████ per issues raised during J. Justice deposition and meet and confer. | 0.84 | █ |
| 05/13/24 | Bussiere, Sara | Attention to email from opposing counsel regarding meet and confer follow up. | 0.17 | █ |
| 05/13/24 | Bussiere, Sara | Instructions to E. Moore and T. Shriver regarding ███████ per issues raised during J. Justice deposition and meet and confer (1.0); review and analyze documents relating to same (.67). | 1.67 | █ |
| 05/13/24 | Bussiere, Sara | Prepare for and attend call with T. Shriver regarding outstanding discovery disputes with Defendant and review of documents in connection with same. | 1.00 | █ |
| 05/13/24 | Shriver, Timbre | Review correspondence from defendant and communicate with team re same (1.0); review and analyze ███████ (5.7); review and edit research memo from J. Delano (.5). | 7.17 | █ |
| 05/13/24 | Moore, Elizabeth | J. Sentman errata; confer with S. Bussiere re response to meet and confer; review documents for potential production; confer with T. Shriver re same | 7.17 | █ |
| 05/13/24 | Delano, Jack | Email correspondence with T. Shriver regarding ███████ | 0.84 | █ |
| 05/13/24 | Filip, Russell | Email with E. Moore regarding ███████ | 0.17 | █ |
| 05/13/24 | Filip, Russell | Research into ███████. | 0.34 | █ |

CONFIDENTIAL

LIC-00000215

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 05/14/24 | Halper, Jason | Attention to issues relating to potential ███████████. | 0.50 | █ |
| 05/14/24 | Anderson, Fernando | Correspond with P. Wagner regarding additional documents from vendor for data processing. | 0.67 | █ |
| 05/14/24 | Bussiere, Sara | Confer with J. Halper, E. Moore, and T. Shriver regarding discovery disputes with Defendant and strategy regarding same. | 1.50 | █ |
| 05/14/24 | Bussiere, Sara | Review and revise draft response to opposing counsel (.5); review and analyze documents in connection with same (.5). | 1.00 | █ |
| 05/14/24 | Bussiere, Sara | Email to local counsel regarding June 6 mediation. | 0.17 | █ |
| 05/14/24 | Bussiere, Sara | Email to client regarding strategy concerning ███████████ ███████████. | 0.67 | █ |
| 05/14/24 | Shriver, Timbre | Review and analyze documents regarding ███████████ (3.5); summarize findings from review for S. Bussiere (.5). | 4.00 | █ |
| 05/14/24 | Moore, Elizabeth | Draft response to Justice re meet and confer, potential production (2.5); review new production; confer with T. Shriver, S. Bussiere re response (2.0). | 4.50 | █ |
| 05/14/24 | Schaaff, Coco | Separated and saved ██ ███████████ ███████████. | 2.17 | █ |
| 05/15/24 | Halper, Jason | Teleconference J. Sentman regarding various aspects of Justice defenses and attention to same (1.0); attention to draft letter to Justice regarding discovery disputes (.34). | 1.34 | █ |
| 05/15/24 | Wegner, Paul | Downloaded and saved deposition materials for Hennesy and saved to S-drive, renaming files as needed. Followed up with Huseby about additional missing files and sent link to video files to Practice Support team. | 0.67 | |

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 05/15/24 | Anderson, Fernando | Perform the technical tasks related to electronic file processing of deposition transcripts into database for attorney review. | 1.50 | ■ |
| 05/15/24 | Bussiere, Sara | Review and revise email to opposing counsel regarding outstanding discovery disputes (2.0), review deposition testimony in connection with same, finalize and send same (2.0). | 4.00 | ■ |
| 05/15/24 | Bussiere, Sara | Review and analyze documents in connection with discovery proposal. | 3.00 | ■ |
| 05/15/24 | Bussiere, Sara | Prepare for and attend strategy call with J. Sentman. | 1.00 | ■ |
| 05/15/24 | Bussiere, Sara | Confer with J. Halper, **T**. Shriver, and E. Moore regarding outstanding discovery issues. | 0.67 | ■ |
| 05/15/24 | Bussiere, Sara | Emails with local counsel regarding mediation. | 0.17 | ■ |
| 05/15/24 | Shriver, Timbre | Draft responses and objections to third set of interrogatories served by defendant (1.7); review and pull key ■■■■■■■ for J. Halper review (.3); review research sent by R. Filip and request follow up (.9); review follow-up research from R. Filip (.3); review correspondence with opposing counsel and related documents (.17). | 3.34 | ■ |
| 05/15/24 | Moore, Elizabeth | Continued drafting J. Sentman deposition errata (1.5); draft payment tracking chart and comparison with production (1.0); confer internally re response to discovery requests, ■■■■■■ (.84); confer with client re same (.5). | 3.84 | ■ |
| 05/15/24 | Filip, Russell | Research into ■■■■■■. | 1.17 | ■ |
| 05/15/24 | Filip, Russell | Email with **T**. Shriver regarding ■■■■■■. | 0.17 | ■ |
| 05/16/24 | Anderson, Fernando | Perform the electronic processing of electronic video transcripts testimony processing into transcript database. | 1.00 | ■ |

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 05/16/24 | Bussiere, Sara | Review and analyze counter-proposal from Defendant regarding outstanding discovery disputes; outline response to same and confer with E. Moore and **T**. Shriver regarding same. | 1.00 | ██ |
| 05/16/24 | Bussiere, Sara | Review and revise draft objections and responses to defendant's third set of discovery. | 0.34 | |
| 05/16/24 | Bussiere, Sara | Attention to update regarding ████ ████. | 0.17 | |
| 05/16/24 | Bussiere, Sara | Draft email to opposing counsel regarding reclamation agreement. | 1.50 | |
| 05/16/24 | Bussiere, Sara | Review and revise draft response to opposing counsel regarding discovery disputes (1.0); attention to research regarding ████ ████ in connection with same (.17). | 1.17 | |
| 05/16/24 | Shriver, Timbre | Research and provide to J. Halper analysis of filings ████ ████ re same (2.9); Review, analyze, and summarize documents for potential production to defendant (3.7); | 6.67 | |
| 05/16/24 | Moore, Elizabeth | Draft response to D. Pogue email (.5): research re discovery, third party productions (1.0); confer with S. Bussiere re same (.5); review and revise response to incorporate S. Bussiere comments (2.5); continued ████ (.5); review ████ (.84). | 5.84 | |
| 05/16/24 | Filip, Russell | Email E. Moore regarding ████ ████. | 0.17 | |
| 05/16/24 | Filip, Russell | Research into ████. | 0.17 | |
| 05/17/24 | Halper, Jason | Attention to supplemental interrogatory responses and document production from defendant and related strategic issues; attention to correspondence regarding discovery disputes. | 1.17 | |

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 05/17/24 | Bussiere, Sara | Review and analyze defendant's supplemental interrogatory responses; confer with E. Moore and T. Shriver regarding same | 0.67 | █ |
| 05/17/24 | Bussiere, Sara | Review and revise supplemental interrogatories and initial disclosures. | 0.34 | █ |
| 05/17/24 | Bussiere, Sara | Review and revise draft responses to defendant's third set of interrogatories and document requests | 0.50 | █ |
| 05/17/24 | Shriver, Timbre | Amend initial disclosures and responses to interrogatories (.8); review and provide comment on draft letter to third parties (.17); revise draft responses to defendant's interrogatories (.5); review and analyze letter and production from defendant and communicate with S. Bussiere and E. Moore re same (1.8). | 3.34 | █ |
| 05/17/24 | Moore, Elizabeth | Draft B. Beggs deposition errata (1.0); review exhibits re same (.5); review production; confer with S. Bussiere re same (1.00); confer with T. Shriver, S. Bussiere re upcoming discovery and SJ (.67). | 3.17 | █ |
| 05/18/24 | Halper, Jason | Attention to issues regarding proposed ██████████████ and related correspondence (1.0); attention to correspondence regarding discovery disputes (.67); attention to discovery materials relevant to Justice defenses (.67). | 2.34 | █ |
| 05/19/24 | Bussiere, Sara | Attention to J. Halper comments to draft responses to interrogatory requests and instructions to T. Shriver regarding same | 0.17 | █ |
| 05/19/24 | Bussiere, Sara | Review and revise email to client regarding ██████████████ per J. Halper comments | 0.67 | █ |
| 05/19/24 | Bussiere, Sara | Review and revise email to defense counsel regarding discovery dispute per J. Halper comments and address open questions | 1.00 | █ |

CONFIDENTIAL

LIC-00000219

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Hours</u> | <u>Fees</u> |
|---|---|---|---|---|
| 05/20/24 | Halper, Jason | Attention to correspondence to plaintiffs on discovery requests and correspondence ████████████ ████████ | 0.84 | |
| 05/20/24 | Bussiere, Sara | Review and analyze May 17 production summary | 0.34 | |
| 05/20/24 | Bussiere, Sara | Attention to update regarding defendant's production of wire confirmations | 0.17 | |
| 05/20/24 | Bussiere, Sara | Emails with J. Halper and client regarding ████████████ and strategy regarding same | 0.67 | |
| 05/20/24 | Bussiere, Sara | Confer with J. Halper regarding strategy regarding outstanding discovery disputes, and compromise proposal/response to defense counsel regarding same | 2.17 | |
| 05/20/24 | Bussiere, Sara | Prepare for and attend call with E. Moore and **T**. Shriver regarding defendant's May 17 production | 0.67 | |
| 05/20/24 | Shriver, Timbre | Review, analyze, and summarize documents produced by defendant (4.6); edit initial disclosures (.5); research questions re ████████ (1.2). | 6.34 | |
| 05/20/24 | Moore, Elizabeth | Review defendant's most recent production, call re same (1.5); draft summary re same (1.5); attention to follow up email re same (1.17) | 4.17 | |
| 05/21/24 | Halper, Jason | Attention to additional materials produced by plaintiffs in discovery, related client communication, and related strategic issues, and internal meeting regarding same | 2.00 | |
| 05/21/24 | Bussiere, Sara | Prepare for and attend strategy call regarding summary judgment and defendant's May 17 production | 0.67 | |
| 05/21/24 | Bussiere, Sara | Email to J. Halper regarding analysis of defendant's interrogatory responses, May 17 production, and strategy regarding same | 1.00 | |

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 05/21/24 | Bussiere, Sara | Confer with E. Moore and **T**. Shriver regarding summary judgment and outstanding discovery issues | 0.34 | ███ |
| 05/21/24 | Bussiere, Sara | Instructions to E. Moore regarding document collection and review ███ | 0.50 | |
| 05/21/24 | Bussiere, Sara | Review and revise defendant's objections to third set of discovery | 0.17 | |
| 05/21/24 | Bussiere, Sara | Attention to defendant's supplemental initial disclosures | 0.17 | |
| 05/21/24 | Bussiere, Sara | Emails with client regarding defendant's interrogatory responses and production | 0.17 | |
| 05/21/24 | Bussiere, Sara | Review and revise letter to opposing counsel regarding post-fact discovery productions and supplemental interrogatory responses | 0.34 | |
| 05/21/24 | Bussiere, Sara | Confer with **T**. Shriver regarding letter to opposing counsel regarding post-fact discovery productions and supplemental interrogatory responses; review and revise same | 0.34 | |
| 05/21/24 | Shriver, Timbre | Draft agenda for and attend case team meeting regarding go-forward strategy (1.1); draft letter re discovery (2.5); research and summarize ███ question (1.8); review and analyze documents for summary judgment and discovery disputes (.4) | 5.84 | |
| 05/21/24 | Moore, Elizabeth | Review and track ███ (1.17); compare ███ (1.5); attention to emails re client update and communications re same (.5); attend group call re current status of discovery negotiations, tasks re same (.5); attention to document review (1.5). | 5.17 | ███ |

CONFIDENTIAL

LIC-00000221

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 05/22/24 | Halper, Jason | Attention to correspondence to plaintiff regarding late document productions, discovery disputes, and supplemental Rule 26 disclosures (1.0); attention to Lexon supplemental Rule 26 disclosure draft (1.0); internal meetings regarding same (.67). | 2.67 | |
| 05/22/24 | Bussiere, Sara | Instructions to E. Moore and T. Shriver regarding summary judgment outline and brief | 0.67 | |
| 05/22/24 | Bussiere, Sara | Review and analyze email from opposing counsel regarding outstanding discovery disputes; confer with T. Shriver and E. Moore regarding same | 0.34 | |
| 05/22/24 | Shriver, Timbre | Review and analyze documents related to opposing counsel email (2.5); draft proposal for response and communicate with team regarding response strategy (1.6); communicate with J. Halper regarding amended written discovery (.4). | 4.50 | |
| 05/22/24 | Moore, Elizabeth | Review defendant response re discovery, supplemental rogs (1.0); revised production log (.5); draft responses re same (.5); draft email to client and counsel re same (.84); confer internally re same, responses and client requests (1.0); continued errata review and draft summary email to B. Beggs (1.0). | 4.84 | |
| 05/23/24 | Halper, Jason | Attention to letter to defendant regarding late discovery production (34); teleconference C. Larkin and J. Sentman regarding document issues (.5). | 0.84 | |
| 05/23/24 | Bussiere, Sara | Emails with J. Halper regarding mediation prep | 0.17 | |
| 05/23/24 | Bussiere, Sara | Review and revise letter to opposing counsel regarding post-discovery productions | 0.34 | |

CONFIDENTIAL

LIC-00000222

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 05/23/24 | Shriver, Timbre | Prepare for and lead call with C. Larkin re discovery (1.0); revise response letter to defendant (.5); communicate with S. Bussiere re open discovery issues (.2) | 1.67 | █ |
| 05/23/24 | Moore, Elizabeth | Review and revise B. Beggs errata and attention to follow up re same (1.2); draft memo to client summarizing defendant's defense theories, recent productions (1.2); research re █ (.6); attend call with J. Sentman, C. Larkin re discovery requests, take notes of same (1.0); confer with T. Shriver, J. Halper re same (.5). | 4.50 | █ |
| 05/24/24 | Shriver, Timbre | Draft summary judgment. | 1.34 | █ |
| 05/24/24 | Moore, Elizabeth | Review discovery letter (.34); attention to email re same (.2), memo; review and revise memo (1.0); review P. Hennesy transcript and draft errata (1.0); draft cover email re same (.3); review SJ research (.5). | 3.34 | █ |
| 05/28/24 | Halper, Jason | Attention to supplemental Rule 26 disclosures and interrogatory responses, and related internal communications (1.0); attention to correspondence and positions regarding discovery disputes (.34). | 1.34 | █ |
| 05/28/24 | Bussiere, Sara | Emails with J. Halper, E. Moore, and T. Shriver regarding mediation prep | 0.17 | █ |
| 05/28/24 | Bussiere, Sara | Review and revise objections and responses to third set of discovery and emails with J. Halper regarding same and serve same. | 0.50 | █ |
| 05/28/24 | Bussiere, Sara | Emails with opposing counsel regarding meet and confer | 0.17 | █ |
| 05/28/24 | Bussiere, Sara | Confer with E. Moore regarding memorandum regarding analysis of defenses and evidence in support thereof | 0.50 | █ |
| 05/28/24 | Bussiere, Sara | Confer with J. Halper and T. Shriver regarding objections and responses to defendant's third set of discovery and supplemental interrogatory responses and initial disclosures | 0.17 | █ |

CONFIDENTIAL

LIC-00000223

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 05/28/24 | Bussiere, Sara | Attention to letter from opposing counsel regarding late supplemental disclosures and productions (.17); confer with J. Halper regarding same (.5); instructions to T. Shriver regarding research regarding same (.34) | 1.00 | █ |
| 05/28/24 | Bussiere, Sara | Review and revise draft memorandum regarding analysis of defenses and evidence in support thereof | 1.00 | █ |
| 05/28/24 | Bussiere, Sara | Internal emails regarding proposed talking points and strategy for meet and confer with defense counsel | 1.34 | █ |
| 05/28/24 | Shriver, Timbre | Prepare and finalize responses and objections to written discovery (.3); communicate with J. Halper, S. Bussiere and E. Moore re strategy (.6); draft mediation cover letter (1.5); research ███████ (.5). | 2.34 | █ |
| 05/28/24 | Moore, Elizabeth | Confer with S. Bussiere re client memo (.67); review and revise same (1.0); confer with T. Shriver re SJ and response to Def discovery requests (1.0); review SJ research (1.0); research ████████████ (1.0). | 4.67 | █ |
| 05/29/24 | Bussiere, Sara | Review and revise letter to mediator | 1.00 | █ |
| 05/29/24 | Bussiere, Sara | Review and analyze defendant's 5.28.2024 production | 0.34 | █ |
| 05/29/24 | Bussiere, Sara | Prepare for and attend meet and confer with opposing counsel | 1.17 | █ |
| 05/29/24 | Shriver, Timbre | Research potential discovery remedies (1.0); draft mediation letter (2.8). | 3.84 | █ |
| 05/29/24 | Moore, Elizabeth | Confer with S. Bussiere re upcoming meet and confer, attend same and take notes of same (1.17); confer with S. Bussiere, J. Halper re discovery requests, follow-up (1.0); review draft mediation letter (.5); attention to 56.01 statement outline and review related exhibits (1.5). | 4.17 | |

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 05/30/24 | Halper, Jason | Revise draft letter submission to mediator (1.0); attention to correspondence to defendant regarding discovery disputes (.67). | 1.67 | ███ |
| 05/30/24 | Bussiere, Sara | Emails with opposing counsel regarding meet and confer follow up | 0.17 | ███ |
| 05/30/24 | Bussiere, Sara | Prepare for and attend meeting with E. Moore and T. Shriver regard production of documents per agreement with defense counsel, erratas, and summary judgment brief | 0.67 | ███ |
| 05/30/24 | Bussiere, Sara | Review and analyze research regarding ███████████ (.5); review and revise letter to mediator in connection with same (.17). | 0.67 | ███ |
| 05/30/24 | Bussiere, Sara | Call with T. Shriver regarding strategy concerning ██████████ ██████ regarding same | 0.34 | ███ |
| 05/30/24 | Shriver, Timbre | Research and summarize ████████ ████████ (2.1); research ███████████ issue (.8); revise mediation letter and incorporate edits from J. Halper (.5); communicate with S. Bussiere and E. Moore re production and summary judgment (.20). | 3.67 | ███ |
| 05/30/24 | Moore, Elizabeth | Confer with S. Bussiere, T. Shriver re upcoming production, defendant's email (.84); attention to errata and client communications re same (1.0); legal case review re contract enforcement, consideration (1.0); draft 56.01 statement (1.0). | 3.84 | ███ |
| 05/30/24 | Filip, Russell | Research into █████████████. | 2.50 | ███ |
| 05/30/24 | Filip, Russell | Attention to email with T. Shriver and E. Moore regarding research question. | 0.17 | ███ |
| 05/31/24 | Wegner, Paul | Reviewed electronic packet of materials and print email instructions of documents to be sent to mediator. | 0.17 | ███ |
| 05/31/24 | Bussiere, Sara | Confer with T. Shriver regarding letter to mediator and attention to J. Halper comments and edits to same | 0.17 | ███ |

CONFIDENTIAL

LIC-00000225

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 05/31/24 | Bussiere, Sara | Review and analyze research regarding ▮▮▮▮▮ regarding same | 0.17 | |
| 05/31/24 | Shriver, Timbre | Revise mediation letter (.5); draft brief memo summarizing research findings for S. Bussiere (1.6). | 2.17 | |
| 05/31/24 | Moore, Elizabeth | Continued drafting 56.01 statement (1.0); attention to document review re same (1.0); legal case review in support of same (1.0); review mediation materials and attention to email re same (1.0); attention to client communications re errata (.17). | 4.17 | |
| 05/31/24 | Filip, Russell | Research into ▮▮▮▮ question. | 0.67 | |
| 05/31/24 | Filip, Russell | Email T. Shriver regarding ▮▮▮▮ question. | 0.17 | |

| | | | Totals | 398.34 | ▮▮▮▮ |

| | | |
|---|---|---|
| Fees | | ▮▮▮▮ |
| Less ▮▮ Discount to Fees | | ▮▮▮▮ |
| **Subtotal Fees** | | ▮▮▮▮ |

**Disbursements**

| | |
|---|---|
| Search Fees - Direct | 89.60 |
| Taxis & Local Transportation | 2,442.57 |
| Lodging | 1,425.58 |
| Express Delivery | 50.46 |
| Out-of-town Meals | ▮▮▮▮ |
| Business Meals | 613.86 |
| Air/Rail Travel | 1,546.00 |
| Copying | 4,356.45 |
| Data Hosting | 4,984.19 |

| | |
|---|---|
| Disbursements | $15,653.65 |

| | |
|---|---|
| **Total Due This Invoice** | ▮▮▮▮ |

CONFIDENTIAL
LIC-00000226

## Time and Fee Summary

| Timekeeper | Title | Hours | Fees |
|---|---|---|---|
| Halper, Jason | Partner | 32.24 | |
| Bussiere, Sara | Special Counsel | 92.93 | |
| Delano, Jack | Associate | 9.36 | |
| Filip, Russell | Associate | 23.25 | |
| Lee, Diane | Associate | 19.84 | |
| Moore, Elizabeth | Associate | 99.08 | |
| Shriver, Timbre | Associate | 107.77 | |
| Anderson, Fernando | Paralegal | 5.67 | |
| Schaaff, Coco | Paralegal | 3.17 | |
| Wegner, Paul | Paralegal | 5.03 | |
| **Totals** | | 398.34 | |

CONFIDENTIAL

LIC-00000227

# CADWALADER

Cadwalader, Wickersham & Taft LLP
200 Liberty Street, New York, NY 10281
Tel +1 212 504 6000  Fax +1 212 504 6666
www.cadwalader.com

**Invoice**

July 23, 2024

**Tax Identification Number:**
████████

Lexon Insurance Company
Attn: Jeremy Sentman
12890 Lebanon Road
Mt. Juliet, TN 37122

**Matter No.:** 93903.005
**RE: Endurance Justice Guar.** | **Invoice No.:** 15000379

For Professional Services Rendered from June 1, 2024 through June 30, 2024 in connection with
Endurance - Justice Guaranty, as described in the detailed summary.

| | |
|---|---|
| Fees | ████████ |
| Less ████ Discount to Fees | ████████ |
| Subtotal Fees | ████████ |
| Disbursements | $1,260.15 |
| **Total Due This Invoice** | ████████ |

**Please Wire Remittance To:**

JPMorgan Chase Private Bank

████████████

For The Account Of Cadwalader, Wickersham & Taft LLP

████████

**Or  Mail Checks To :**

Cadwalader, Wickersham & Taft LLP
General Post Office
P.O. BOX 5929
New York, NY 10087-5929

**Contact Information To Confirm Wire Receipt: Collections.NY@cwt.com**

CONFIDENTIAL

LIC-00000228

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 06/02/24 | Bussiere, Sara | Review Bass Berry comments to letter to mediator; instructions to T. Shriver regarding same. | 0.17 | |
| 06/02/24 | Shriver, Timbre | Prepare documents for production. | 1.17 | |
| 06/03/24 | Halper, Jason | Review mediation statement and attention to related strategic issues. | 0.84 | |
| 06/03/24 | Bussiere, Sara | Email to client regarding mediation attendance and strategy. | 0.17 | |
| 06/03/24 | Bussiere, Sara | Attention to T. Shriver analysis of supplemental production. | 0.17 | |
| 06/03/24 | Bussiere, Sara | Confer with J. Halper regarding mediation strategy. | 0.34 | |
| 06/03/24 | Shriver, Timbre | Review, analyze, and QC documents for production to defendant (2.4); summarize documents for production for S. Bussiere for review (.2); research and analyze additional ███████████ issue (2.1); finalize mediation letter and materials (.5). | 5.17 | |
| 06/03/24 | Moore, Elizabeth | Draft 56.01 statement and statement of facts for SJ. | 4.34 | |
| 06/04/24 | Halper, Jason | Prepare for June 6 mediation and related discussions, internally and with client (1.0); attention to defendant's supplemental disclosures (.17). | 1.17 | |
| 06/04/24 | Bussiere, Sara | Call with client regarding mediation. | 0.34 | |
| 06/04/24 | Bussiere, Sara | Confer with J. Halper and T. Shriver regarding litigation strategy concerning ████████████ | 0.67 | |
| 06/04/24 | Shriver, Timbre | Review and analyze documents in preparation for production (1.8); research and draft ██████████████ ████████████████████ ██████████████ (2.5); research ████████████████████████ (1.2). | 5.50 | |
| 06/04/24 | Moore, Elizabeth | SJ research re affirmative defense (1.5); attention to errata and confer with client re same (1.5); attention to email re mediation (.5). | 3.50 | |

CONFIDENTIAL

LIC-00000229

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 06/04/24 | Skene, Rachel | Research ███████████ ████████████. | 4.00 | ██ |
| 06/05/24 | Bussiere, Sara | Review and analyze production; instructions to T. Shriver regarding same. | 1.50 | ██ |
| 06/05/24 | Bussiere, Sara | Attention to mediation logistics. | 0.34 | ██ |
| 06/05/24 | Shriver, Timbre | Draft summary judgment brief. | 2.17 | ██ |
| 06/05/24 | Moore, Elizabeth | Review legal memo re SJ (.84); confer with T. Shriver re SJ tasks and outline (.5); revise statement of facts (1.0); review Defendant's discovery for facts section and 56.01 statement (.5). | 2.84 | ██ |
| 06/06/24 | Halper, Jason | Prepare for and participate in mediation. | 3.50 | ██ |
| 06/06/24 | Bussiere, Sara | Review and analyze production and instructions to T. Shriver regarding same. | 1.00 | ██ |
| 06/06/24 | Bussiere, Sara | Prepare for and attend mediation. | 4.84 | ██ |
| 06/06/24 | Shriver, Timbre | Research issues for mediation (1.4); review and analyze sample summary judgment briefs from MD of TN (.7); draft summary judgment (.5); calculate ██████████████ and provide analysis re same (1.4). | 4.00 | ██ |
| 06/06/24 | Moore, Elizabeth | Confer with T. Shriver re SJ (.34); continued drafting statement of facts and document review re same (2.0); legal case review for SJ (1.0). | 3.34 | ██ |
| 06/07/24 | Bussiere, Sara | Prepare for and attend call with E. Moore and T. Shriver regarding summary judgment brief (.5); review and analyze redactions and other production issues (.84); confer with J. Halper and T. Shriver regarding same (.5) | 1.84 | ██ |
| 06/07/24 | Bussiere, Sara | Attention to research regarding ██████████████, instructions to E. Moore regarding same. | 0.34 | ██ |

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 06/07/24 | Shriver, Timbre | Review final production set and redact documents (2.2); multiple communications with S. Bussiere and J. Halper regarding production parameters (.6); prepare and finalize all aspects of production (1.9); research summary judgment issue (.5). | 5.17 | ███ |
| 06/07/24 | Moore, Elizabeth | Confer with T. Shriver and S. Bussiere re upcoming production and SJ (.5); continued revisions to 56.01 statement and document review re same (2.0); legal case review for SJ re ███████ ████████ (1.0); attention to follow up questions from S. Bussiere and draft response re same (1.0). | 4.50 | |
| 06/09/24 | Bussiere, Sara | Review and analyze amended initial disclosures and research regarding ██████████ relating to same (1.0); instructions to T. Shriver regarding same (.17); review and analyze revised memo to client regarding ██████████████████ (.34) | 1.50 | |
| 06/10/24 | Halper, Jason | Attention to summary judgment motion and related internal teleconference. | 1.67 | |
| 06/10/24 | Bussiere, Sara | Review and revise redaction log, production letter, and production (1.0); prepare for and attend internal strategy call regarding summary judgment brief and initial disclosures (1.5). | 2.50 | |
| 06/10/24 | Bussiere, Sara | Call with T. Shriver regarding amended initial disclosures. | 0.34 | |
| 06/10/24 | Shriver, Timbre | Review and finalize production (.5); draft transmittal letter (.2); amend redaction log (2.1); amend initial disclosures (.4); teleconference with team regarding summary judgment strategy (.5); draft summary judgment brief (.8). | 4.50 | |
| 06/10/24 | Moore, Elizabeth | Attention to SJ facts and outline (1.5); revise facts section; confer internally re same (1.5); confer with T. Shriver re tasks for SJ (.6). | 3.10 | |

CONFIDENTIAL

LIC-00000231

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 06/11/24 | Shriver, Timbre | Research and draft summary judgment brief. | 2.00 | ████ |
| 06/11/24 | Moore, Elizabeth | Confer with T. Shriver re SJ, case summary (1.3; review affidavits re business records (2.0). | 3.30 | |
| 06/12/24 | Bussiere, Sara | Confer with E. Moore regarding J. Sentman affidavit. | 0.17 | |
| 06/12/24 | Shriver, Timbre | Research and draft summary judgment brief (2.9); communicate with E. Moore regarding summary judgment strategy (.2). | 3.17 | |
| 06/12/24 | Moore, Elizabeth | Continued review affidavits re ████ (2.0); legal case review re ████ (1.00; draft business record affidavit (1.5). | 4.50 | |
| 06/13/24 | Bussiere, Sara | Instructions to E. Moore regarding J. Sentman summary judgment motion affidavit. | 0.17 | |
| 06/13/24 | Shriver, Timbre | Draft and research summary judgment. | 6.67 | |
| 06/13/24 | Moore, Elizabeth | Conduct additional legal case review re ████ (1.6); continued drafting business record affidavit (1.5); confer with T. Shriver re SJ (.5); confer with S. Bussiere re additional tasks (.5). | 4.10 | |
| 06/14/24 | Bussiere, Sara | Review and revise Sentman affidavit (2.5); confer with E. Moore regarding same (1.0). | 3.50 | |
| 06/14/24 | Shriver, Timbre | Research and draft summary judgment brief. | 9.50 | |
| 06/14/24 | Moore, Elizabeth | Review S. Bussiere edits to affidavit (.5); revise same (.5); confer with S. Bussiere re SJ, affidavit (.5); confer with client re meeting (.5); legal case review re ████ (1.5); draft summary re same (1.5); conduct follow up research re same (1.3). | 5.80 | |
| 06/15/24 | Halper, Jason | Attention to draft Sentman affidavit in support of summary judgment. | 1.20 | |
| 06/15/24 | Bussiere, Sara | Review and revise draft summary judgment brief. | 1.20 | |

CONFIDENTIAL

LIC-00000232

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 06/15/24 | Shriver, Timbre | Research and draft summary judgment brief. | 4.30 | |
| 06/15/24 | Moore, Elizabeth | Review J. Halper edits to affidavit and revise same. | 1.30 | |
| 06/16/24 | Bussiere, Sara | Attention to revisions to J. Sentman Affidavit. | 0.20 | |
| 06/16/24 | Bussiere, Sara | Review and revise summary judgment brief. | 2.90 | |
| 06/17/24 | Halper, Jason | Teleconference J. Sentman regarding affidavit for summary judgment and related follow up (1.0); revise affidavit (1.2). | 2.20 | |
| 06/17/24 | Bussiere, Sara | Revise J. Sentman affidavit per J. Halper comment. | 1.00 | |
| 06/17/24 | Bussiere, Sara | Prepare for and attend call with J. Sentman (1.0); calls with J. Halper and E. Moore regarding same (.6) | 1.60 | |
| 06/17/24 | Bussiere, Sara | Review and revise draft summary judgment brief. | 1.20 | |
| 06/17/24 | Shriver, Timbre | Revise initial disclosures. | 0.20 | |
| 06/17/24 | Moore, Elizabeth | Review and revise business records affidavit (1.0); review current brief for additions to affidavit (1.0); confer with client re affidavit (.5); prepare for same (.5); confer with J. Halper, S. Bussiere re revisions to same (.5); confer with S. Bussiere re additional declarations for SJ (.5); confer legal case review re ▇▇▇▇▇ (1.4). | 5.40 | |
| 06/18/24 | Bussiere, Sara | Review and revise draft summary judgment brief. | 11.20 | |
| 06/18/24 | Moore, Elizabeth | Review notes from call with client re affidavit and revise same (1.0); confer with T. Shriver re SJ brief and open issues re same (1.0); review documents, deposition testimony for SJ citations (1.0); conduct legal case review re ▇▇▇▇▇ (.5); draft memo to S. Bussiere re same (.5). | 4.00 | |
| 06/19/24 | Bussiere, Sara | Draft and revise draft summary judgment brief. | 7.90 | |

CONFIDENTIAL

LIC-00000233

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 06/20/24 | Halper, Jason | Internal meeting regarding strategic and discovery issues and related follow up. | 1.70 | █ |
| 06/20/24 | Bussiere, Sara | Confer with J. Halper regarding summary judgment brief. | 0.20 | █ |
| 06/20/24 | Moore, Elizabeth | Conduct legal case review re ███ (1.1); draft memo to S. Bussiere re same (1.2); attention to email re same (.4); conduct additional legal case review and follow up re same (2.0). | 4.70 | █ |
| 06/21/24 | Moore, Elizabeth | Draft S. Bussiere declr. (2.0); continued drafting J. Sentman decl. (2.0); attention to questions re citation support (.5); review documents for same (.6). | 5.10 | █ |
| 06/24/24 | Bussiere, Sara | Review and revise summary judgment brief. | 4.50 | █ |
| 06/24/24 | Shriver, **Timbre** | Review and analyze ████ ████ and provide analysis to S. Bussiere for inclusion in summary judgment brief (2.6); research caselaw to support contentions in summary judgment brief (.4); edit summary judgment brief (2.5). | 5.50 | █ |
| 06/24/24 | Moore, Elizabeth | Review and revise J. Sentman affidavit (1.5) review brief and related documents to fill in cites (1.5); confer with **T**. Shriver re same (.1). | 3.10 | █ |
| 06/25/24 | Halper, Jason | Prepare for and participate in call with client regarding affidavit for summary judgment (1.0); attention to summary judgment papers (2.4). | 3.40 | █ |
| 06/25/24 | Bussiere, Sara | Review and revise draft summary judgment brief. | 5.60 | █ |
| 06/25/24 | Bussiere, Sara | Attend call with client regarding J. Sentman affidavit. | 0.50 | █ |
| 06/25/24 | Shriver, **Timbre** | Edit summary judgment brief (1.5); attend and take notes for meeting regarding SJ affidavits (1.0); communicate with E. Moore regarding ████████ analyses and affidavits (.2); analyze ████████ for inclusion in SJ brief and affidavits (.6). | 3.30 | █ |

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Hours</u> | <u>Fees</u> |
|---|---|---|---|---|
| 06/25/24 | Moore, Elizabeth | Continued review and revisions to J. Sentman affidavit (1.0); continued review documents to fill in cites (1.0); confer with T. Shriver re same, affidavit (1.0); attend call with client, J. Halper, S. Bussiere re J. Sentman affidavit (1.0); confer internally re same, updates and prepare for same (.2). | 4.20 | ███ |
| 06/26/24 | Halper, Jason | Attention to summary judgment papers. | 2.80 | ███ |
| 06/26/24 | Bussiere, Sara | Confer with T. Shriver regarding summary judgment brief. | 0.30 | ███ |
| 06/26/24 | Moore, Elizabeth | Continued review and revisions to J. Sentman affidavit (1.0); review documents re same (1.0); confer with S. Bussiere re brief and draft proposed revisions to same (1.0); confer with T. Shriver re brief, supporting documents (.6); review and revise S. Bussiere declaration (1.0). | 4.60 | ███ |
| 06/27/24 | Bussiere, Sara | Review and revise summary judgment brief. | 7.00 | ███ |
| 06/27/24 | Shriver, Timbre | Draft and revise summary judgment brief. | 3.80 | ███ |
| 06/27/24 | Moore, Elizabeth | Continued review and revisions to J. Sentman affidavit (1.4); continued drafting proposed revisions to brief (1.5); attention to questions re premium payments and edits to brief re same (1.5); confer with S. Bussiere, T. Shriver re comments and edits to brief (1.0). | 5.40 | ███ |
| 06/28/24 | Bussiere, Sara | Finalize draft summary judgment brief; email to J. Halper regarding same. | 1.10 | ███ |
| 06/28/24 | Bussiere, Sara | Review and revise draft Rule 56.1 statement. | 1.00 | ███ |
| 06/28/24 | Moore, Elizabeth | Review draft brief (1.0); review and finalize J. Sentman errata (.8); review and revise S. Bussiere declaration (.5). | 2.30 | ███ |
| | | Totals | 235.32 | ███ |
| | Fees | | | ███ |

Less █████ Discount to Fees ████████

**Subtotal Fees** ████████

**Disbursements**
Taxis & Local Transportation ████████
Express Delivery 354.88
Out-of-town Meals ████████
Air/Rail Travel 382.96

Disbursements $1,260.15

**Total Due This Invoice** ████████

CONFIDENTIAL

LIC-00000236

## Time and Fee Summary

| Timekeeper | Title | Hours | Fees |
|------------|-------|-------|------|
| Halper, Jason | Partner | 18.48 | |
| Bussiere, Sara | Special Counsel | 67.30 | |
| Moore, Elizabeth | Associate | 79.42 | |
| Shriver, Timbre | Associate | 66.12 | |
| Skene, Rachel | Associate | 4.00 | |
| Totals | | 235.32 | |

CONFIDENTIAL

LIC-00000237

# C A D W A L A D E R

Cadwalader, Wickersham & Taft LLP
200 Liberty Street, New York, NY 10281
Tel +1 212 504 6000  Fax +1 212 504 6666
www.cadwalader.com

**Invoice**

August 14, 2024

**Tax Identification Number:**
█████████

Lexon Insurance Company
Attn: Jeremy Sentman
12890 Lebanon Road
Mt. Juliet, TN 37122

**Matter No.:** 93903.005
**Invoice No.:** 15000702

**RE: Endurance Justice Guar.**

For Professional Services Rendered from July 1, 2024 through July 31, 2024 in connection with Endurance - Justice Guaranty, as described in the detailed summary below.

| | |
|---|---:|
| Fees | █████████ |
| Less ████ Discount to Fees | █████████ |
| Subtotal Fees | █████████ |
| Disbursements | $0.00 |
| **Total Due This Invoice** | █████████ |

**Please Wire Remittance To:**

JPMorgan Chase Private Bank

█████████████

For The Account Of Cadwalader, Wickersham & Taft LLP

████████

**Or  Mail Checks To :**

Cadwalader, Wickersham & Taft LLP
General Post Office
P.O. BOX 5929
New York, NY 10087-5929

**Contact Information To Confirm Wire Receipt: Collections.NY@cwt.com**

CONFIDENTIAL

LIC-00000238

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 07/01/24 | Halper, Jason | Attention to summary judgment materials. | 4.70 | |
| 07/01/24 | Bussiere, Sara | Review J. Halper comments to summary judgment brief, and emails with J. Halper and **T**. Shriver regarding same. | 0.40 | |
| 07/01/24 | Shriver, **Timbre** | Revie and comment on SJ brief. | 0.20 | |
| 07/01/24 | Moore, Elizabeth | Continued review of SJ brief and related filings (.5); review supplements ROs (.5); confer internally re same (.5); conduct additional document review re same (1.0); review J. Halper edits to SJ brief (.7). | 3.20 | |
| 07/02/24 | Halper, Jason | Attention to Justice's supplemental responses to RFAs and related response (2.0); attention to summary judgment materials and internal teleconference regarding same (1.6). | 3.60 | |
| 07/02/24 | Bussiere, Sara | Confer with E. Moore regarding Defendant's supplemental responses to requests for admission. | 0.20 | |
| 07/02/24 | Bussiere, Sara | Prepare for and attend calls with J. Halper and E. Moore regarding strategy regarding summary judgment brief and accompanying documents. | 1.50 | |
| 07/02/24 | Moore, Elizabeth | Continued review and revisions to SJ brief and related filings (1.0); draft letter to Defendant re supplemental ROs (1.0); review depositions and ███████████ (3.0); confer with J. Halper, S. Bussiere re brief and take notes of same (1.1). | 6.10 | |
| 07/03/24 | Bussiere, Sara | Review and revise Rule 56.1 statement. | 0.30 | |
| 07/03/24 | Moore, Elizabeth | Continued review and revisions to SJ brief and related filings (1.0); continued drafting and revisions to letter to Defendant re supplemental ROs (1.0); continued review depositions and ████████ (1.0); conduct legal case review re additional arguments for brief (2.0); confer with D. Lee re same (.4). | 5.40 | |

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Hours</u> | <u>Fees</u> |
|------|------------|-----------|-------|------|
| 07/03/24 | Lee, Diane | Conduct legal research for motion for summary judgment. | 5.10 | ██████ |
| 07/07/24 | Bussiere, Sara | Review and revise draft letter to D. Pogue regarding supplemental responses to requests for admission. | 0.50 | |
| 07/07/24 | Bussiere, Sara | Review and revise draft Rule 56.1 statement and review and analyze agreements in connection with same. | 5.70 | |
| 07/08/24 | Halper, Jason | Attention to summary judgment submission including review of transcripts (2.4); attention to correspondence to Justice in response to supplemental RFA responses regarding sale of trucks (1.0). | 3.40 | |
| 07/08/24 | Bussiere, Sara | Review and revise Rule 56.1 statement and J. Sentman declaration. | 3.20 | |
| 07/08/24 | Bussiere, Sara | Review and revise draft summary judgment brief per J. Halper comments and conduct research in connection with same. | 5.00 | |
| 07/08/24 | Moore, Elizabeth | Review and revise supplemental discovery letter (.5); confer with client re same (.5); continue drafting ██████ (1.0); confer with S. Bussiere re brief, status (.6); review and revise legal research for brief (2.5); review and revise brief (2.0). | 7.10 | |
| 07/09/24 | Halper, Jason | Attention to summary judgment brief, affidavit, 56.1 statement. | 5.80 | |
| 07/09/24 | Bussiere, Sara | Review and revise draft summary judgment brief. | 3.00 | |
| 07/09/24 | Bussiere, Sara | Review and revise draft Rule 56.1 statement and J. Sentman declaration per revisions to brief. | 2.50 | |
| 07/09/24 | Bussiere, Sara | Confer with E. Moore regarding letter to D. Pogue regarding supplemental responses to RFAs. | 0.10 | |

CONFIDENTIAL

LIC-00000240

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 07/09/24 | Moore, Elizabeth | Confer with S. Bussiere re brief and related filings (1.0); review and revise brief (2.6); Revise and finalize supplemental discovery letter (.9); confer with client re Defendant's supplemental discovery, letter (1.0); confer internally re letter, brief (1.0). | 6.50 | ███ |
| 07/10/24 | Halper, Jason | Attention to summary judgment submission. | 6.30 | ███ |
| 07/10/24 | Bussiere, Sara | Attention to revised brief, statement of facts, and J. Sentman declaration per J. Halper comments and confer with J. Halper regarding same; instructions to E. Moore regarding same (.6). | 1.20 | ███ |
| 07/10/24 | Moore, Elizabeth | Continued edits and revisions to brief, Sentman affidavit and 56.01 statement (3.8); confer internally re same (.6); attention to email re same (.1); revise draft brief incorporating S. Bussiere, J. Halper comments (2.3). | 6.80 | ███ |
| 07/11/24 | Bussiere, Sara | Review and revise draft summary judgment brief and confer with E. Moore regarding same. | 1.30 | ███ |
| 07/11/24 | Moore, Elizabeth | Research S. Bussiere questions re brief (1.3) draft proposed updates to brief re same (1.6); document review for additional citations supporting edits (1.0); review updated ███████, compare and summarize changes from prior production (1.5); confer with S. Bussiere re same (.5). | 5.90 | ███ |
| 07/12/24 | Moore, Elizabeth | Review draft brief; attention to exhibits re same. | 0.50 | ███ |
| 07/13/24 | Bussiere, Sara | Review and revise draft summary judgment brief. | 0.70 | ███ |
| 07/15/24 | Halper, Jason | Attention to summary judgment brief, Sentman affidavit and 56.1 statement. | 4.40 | ███ |
| 07/15/24 | Bussiere, Sara | Confer with E. Moore regarding emails with B. Muller regarding ███████████ | 0.10 | ███ |
| 07/15/24 | Bussiere, Sara | Review and analyze letter from opposing counsel regarding sold equipment and production of documents relating to same. | 0.30 | ███ |

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Hours</u> | <u>Fees</u> |
|---|---|---|---|---|
| 07/15/24 | Bussiere, Sara | Review and analyze J. Halper comments to summary judgment brief, Sentman declaration, and Rule 56.1 statement. | 0.90 | |
| 07/15/24 | Moore, Elizabeth | Review and revise current drafts for SJ filings (1..0); review and analyze premium spreadsheet (.5); draft summary of same for client (.5); continued edits to filings and attention to internal emails circulating comments and edits (1.3); attention to client emails re same (.2). | 3.50 | |
| 07/16/24 | Halper, Jason | Attention to correspondence from Justice regarding sale of trucks and related response, attention to summary judgment issues. | 4.60 | |
| 07/16/24 | Bussiere, Sara | Confer with E. Moore regarding summary judgment exhibits and cases cited, letter from opposing counsel and production; and amended initial disclosures. | 0.60 | |
| 07/16/24 | Moore, Elizabeth | Continued review and revise current drafts for SJ filings (1.0); review and analyze Defendant letter and document production (1.0); draft summary of same for client (.5); confer internally re same (.5); attention to internal emails circulating comments and edits, incorporate edits re same (.6). | 3.60 | |
| 07/17/24 | Halper, Jason | Attention to summary judgment materials and related internal discussions. | 2.70 | |
| 07/17/24 | Bussiere, Sara | Review and revise supplemental initial disclosures and confer with J. Halper and E. Moore regarding same. | 0.60 | |
| 07/17/24 | Bussiere, Sara | Instructions to E. Moore regarding summary judgment brief and accompanying documents; attention to J. Halper revisions to same. | 0.50 | |

CONFIDENTIAL

LIC-00000242

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 07/17/24 | Moore, Elizabeth | Confer with S. Bussiere re amended initial disclosures (.5); review and revise same (1.0); attention to J. Halper edits re same (.5); review and revise S. Bussiere declaration and review exhibits re same (1.0); attention to internal emails circulating comments and edits to brief, review same (.3); attention to client emails re ███████ and related follow up (.3); review cases cited in brief (.5). | 4.10 | █████ |
| 07/18/24 | Bussiere, Sara | Confer with E. Moore regarding correspondence with local counsel and client regarding summary judgment brief and accompanying materials. | 0.20 | |
| 07/18/24 | Moore, Elizabeth | Review J. Halper comments to filings (.5); review exhibits re same (.5); review and revise brief and related filings (.5); send to local counsel for review (.3); confer with S. Bussiere re filings, upcoming tasks (.5). | 2.30 | |
| 07/19/24 | Bussiere, Sara | Attention to emails from E. Moore regarding revised summary judgment brief. | 0.10 | |
| 07/19/24 | Moore, Elizabeth | Continued review and edits to S. Bussiere declaration (.5); review sample SJ filings in MD Tenn (5); conduct legal case review re same (.6); draft motion for SJ (.6). | 2.20 | |
| 07/22/24 | Halper, Jason | Attention to summary judgment submissions and teleconference client regarding same, related internal communications. | 1.70 | |
| 07/22/24 | Bussiere, Sara | Attend call with client regarding summary judgment brief and accompanying materials. | 0.30 | |
| 07/23/24 | Halper, Jason | Attention to summary judgment submissions including Bass Berry comments. | 1.40 | |
| 07/23/24 | Bussiere, Sara | Attention to local counsel comments to summary judgment brief and confer with J. Halper regarding same. | 0.30 | |
| 07/23/24 | Bussiere, Sara | Review and analyze E. Moore research regarding ███████ issues; confer with E. Moore regarding same. | 0.20 | |

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 07/23/24 | Moore, Elizabeth | Attention to local counsel comments and edits to filings (1.0); confer internally re same (.8); conduct legal case review re █████ (1.5); draft summary re same (1.0); confer with S. Bussiere re same (.5) | 4.80 | █ |
| 07/24/24 | Bussiere, Sara | Confer with J. Halper E. Moore regarding █████████ and summary judgment brief. | 0.50 | █ |
| 07/24/24 | Bussiere, Sara | Review and revise draft motion for summary judgment. | 0.20 | █ |
| 07/24/24 | Moore, Elizabeth | Review and revise summary judgment filings, incorporate local counsel and team comments re same (2.5); confer internally re same (.5), client communications, communicate with client re current status and follow up questions re affidavit (1.1); attention to additional follow up research for opening brief (2.0). | 6.30 | █ |
| 07/25/24 | Halper, Jason | Attention to summary judgment submissions including client comments on same. | 1.70 | █ |
| 07/25/24 | Bussiere, Sara | Review client comments and questions to affidavit. | 0.40 | █ |
| 07/25/24 | Moore, Elizabeth | Review Sentman comments to affidavit (.5); review and revise summary judgment affidavit. document review for same (1.0); draft summary email to S. Bussiere re same and attention to follow up re same (1.5); review and revise exhibit list to incorporate edits to same (.9). | 3.90 | █ |
| 07/26/24 | Moore, Elizabeth | Review cases cited in summary judgment brief (1.0) draft revisions to opening brief based on affidavit edits (1.0); continued revisions to Bussiere declaration (.5). | 2.50 | █ |
| 07/28/24 | Bussiere, Sara | Review and revise motion for summary judgment and Bussiere declaration. | 2.20 | █ |
| 07/29/24 | Halper, Jason | Attention to summary judgment submissions. | 1.70 | █ |

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 07/29/24 | Bussiere, Sara | Review and revise draft Sentman affidavit per client comments. | 0.90 | █ |
| 07/29/24 | Bussiere, Sara | Review and revise summary judgment motion, brief, declaration, and affidavit in connection (6.0) confer with J. Halper and E. Moore regarding same (.5). | 6.50 | █ |
| 07/29/24 | Moore, Elizabeth | Continued review cases cited in summary judgment brief, cite check same (1.5); continued attention to revisions (1.0); confer internally re status and finalizing filings (.5); attention to premium tracker and revisions to same (1.0); confer with client re same (.5); review and update affidavit, MSJ and confer with local counsel re same (3.0). | 7.50 | █ |
| 07/30/24 | Halper, Jason | Attention to summary judgment submissions and related internal communications. | 3.80 | █ |
| 07/30/24 | Bussiere, Sara | Review and analyze cases cited in summary judgment brief. | 1.40 | █ |
| 07/30/24 | Bussiere, Sara | Attention to emails with client regarding ███████ ███ reflecting same. | 0.50 | █ |
| 07/30/24 | Moore, Elizabeth | Continued cite check and revisions to brief and filing (1.5); confer with S. Bussiere exhibit (1.0); continued attention to █████ and revisions to same (1.0); legal case review re additional issues in affidavit and brief (3.0); continued review and updates to affidavit, MSJ (1.6). | 8.10 | █ |
| 07/31/24 | Halper, Jason | Attention to summary judgment submissions and related internal communications. | 2.70 | █ |
| 07/31/24 | Bussiere, Sara | Review and revise motion for summary judgment and ancillary documents (3.2); review and analyze cases cited in summary judgment brief (4.0). | 7.20 | █ |

CONFIDENTIAL

LIC-00000245

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 07/31/24 | Moore, Elizabeth | Continued review and edits to filings (1.5); continued legal review re same (1.5); confer with S. Bussiere re final edits to filings (1.0); continued review and edits to premium tracker (1.0); update filings to reflect updated exhibits (1.0); review local rules and pretrial order to finalize filings (1.0); continued exhibit review and additional review of depositions to finalize filings (1.0); confer with client re affidavit, final filings and questions re same (.8). | 7.80 | ▮▮▮ |
| | | Totals | 201.40 | ▮▮▮ |

| | |
|---|---|
| Fees | ▮▮▮ |
| Less ▮▮ Discount to Fees | ▮▮▮ |
| **Subtotal Fees** | ▮▮▮ |
| Disbursements | $0.00 |
| **Total Due This Invoice** | ▮▮▮ |

CONFIDENTIAL

LIC-00000246

## <u>Time and Fee Summary</u>

| <u>Timekeeper</u> | <u>Title</u> | <u>Hours</u> | <u>Fees</u> |
|---|---|---|---|
| Halper, Jason | Partner | 48.50 | |
| Bussiere, Sara | Special Counsel | 49.50 | |
| Lee, Diane | Associate | 5.10 | |
| Moore, Elizabeth | Associate | 98.10 | |
| Shriver, Timbre | Associate | 0.20 | |
| | | | |
| Totals | | <u>201.40</u> | |

CONFIDENTIAL

LIC-00000247

# CADWALADER

Cadwalader, Wickersham & Taft LLP
200 Liberty Street, New York, NY 10281
Tel +1 212 504 6000  Fax +1 212 504 6666
www.cadwalader.com

**Invoice**

September 12, 2024

**Tax Identification Number:**
██████████

Lexon Insurance Company
Attn: Jeremy Sentman
12890 Lebanon Road
Mt. Juliet, TN 37122

**Matter No.:** 93903.005
**Invoice No.:** 15001091

**RE: Endurance Justice Guar.**

For Professional Services Rendered through September 5, 2024 in connection with Endurance - Justice Guaranty, as described in the detailed summary.

| | |
|---|---:|
| Fees | ██████████ |
| Less ██ Discount to Fees | ██████████ |
| Subtotal Fees | ██████████ |
| Disbursements | $7,094.18 |
| **Total Due This Invoice** | ██████████ |

**Please Wire Remittance To:**

JPMorgan Chase Private Bank

██████████████████

**For The Account Of Cadwalader, Wickersham & Taft LLP**

██████████

**Or  Mail Checks To :**

Cadwalader, Wickersham & Taft LLP
General Post Office
P.O. BOX 5929
New York, NY 10087-5929

**Contact Information To Confirm Wire Receipt: Collections.NY@cwt.com**

USActive 60847415.1

Case 3:23-cv-00772    Document 127-4    Filed 10/14/25    Page 36 of 178 PageID #: 3089

CONFIDENTIAL

LIC-00000248

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 07/22/24 | Moore, Elizabeth | Continued review and revisions to filings (1.6); attention to client emails (.6); attend call with client (1.0); follow up internal call regarding tasks, current status (1.5); attention to email re same (.9). | 5.60 | |
| 08/01/24 | Halper, Jason | Attention to finalization of summary judgment submissions. | 2.70 | |
| 08/01/24 | Wegner, Paul | Checked and revised summary judgment exhibits prior to filing. | 0.40 | |
| 08/01/24 | Anderson, Fernando | Compile electronic documents identified via searches for attorney review. | 1.50 | |
| 08/01/24 | Bussiere, Sara | Review and revise final drafts of motion, brief, Rule 56.1 statement, affidavit, declaration, and exhibits (6.0); confer with E. Moore regarding same (1.2); oversee filing of same (1.2). | 8.40 | |
| 08/01/24 | Moore, Elizabeth | Review and finalize filings (2.0): confer w. S. Bussiere re same (.5); confer with S. Bussiere and J. Halper re same (.7); revise filings to incorporate final edits, local counsel edits (2,0); conduct legal case law review for same (2.0); attention to filings (.5); review and finalize production (1.0); draft and serve production cover letter (1.0). | 9.70 | |
| 08/02/24 | Wegner, Paul | Saved initial disclosures and document production letter to iManage workspace. | 0.10 | |
| 08/02/24 | Bussiere, Sara | Attention to emails with opposing counsel regarding premium spreadsheet (.1); instructions to E. Moore regarding courtesy copies of summary judgment motion and other post-filing requirements (.2) | 0.30 | |
| 08/02/24 | Moore, Elizabeth | Attention to communications with local counsel (.4); attention to serving filings on opposing counsel (.4); review and provide updates regarding production (.4); attention to questions re same (.2). | 1.40 | |

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 08/29/24 | Shriver, Timbre | Review and analyze defendant's response to summary judgment. | 1.10 | ███ |
| 08/29/24 | Moore, Elizabeth | Review Defendant's opp brief and related filings (1.0); review exhibits in support (1.0); attention to internal communications re same (.3). | 2.30 | ███ |
| 08/30/24 | Halper, Jason | Attention to plaintiffs' summary judgment opposition brief and related internal teleconference. | 1.50 | ███ |
| 08/30/24 | Wegner, Paul | Saved recent court filings to iManage workspace, renaming files as needed (1.0). Created e-binders of all summary judgment exhibits filed by both Justice and Lexon (1.1). | 2.10 | ███ |
| 08/30/24 | O'Malley, Kaitlyn | Review cases cited in Defendant's Opposition to Summary Judgment and draft chart of arguments made. | 4.60 | ███ |
| 08/30/24 | Shriver, Timbre | Outline issues to address in reply brief in preparation for meeting with J. Halper and E. Moore (.5); meet with J. Halper and E. Moore regarding reply brief strategy (.5); research and draft outline for reply brief (6.1). | 7.10 | ███ |
| 08/30/24 | Moore, Elizabeth | Confer with T. Shriver re Defendant's opposition (.5); confer with J. Halper and T. Shriver re same (.5), reply; draft outline for reply (.5); review cases cited by Defendant (.5); draft responses to Defendant's factual arguments (.5); document review re same (.5); confer with T. Shriver re reply (.5). | 3.50 | ███ |
| 08/30/24 | Schaaff, Coco | Pulled cases cited in Justice's brief, ECF 61. | 0.80 | ███ |
| 08/31/24 | Shriver, Timbre | Draft reply brief to defendant's opposition to summary judgment. | 9.40 | ███ |
| 08/31/24 | Moore, Elizabeth | Continued review and revisions to reply outline; confer with J. Halper and T. Shriver re reply; (1.0) draft outline for reply (1.0); continued review of cases cited by Defendant (.8); draft responses to same (1.0). | 3.80 | ███ |
| 08/31/24 | Filip, Russell | Communicate with T. Shriver regarding rule 56.01 research. | 0.20 | ███ |

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 08/31/24 | Filip, Russell | Research into ███████. | 2.90 | |
| 09/01/24 | Shriver, Timbre | Draft reply brief to defendant's opposition to summary judgment. | 8.30 | |
| 09/01/24 | Filip, Russell | Research into ████████████████ ███████ | 1.80 | |
| 09/01/24 | Filip, Russell | Attention to email with T. Shriver. | 0.20 | |
| 09/02/24 | Shriver, Timbre | Draft reply brief to defendant's opposition to summary judgment (5.3); revise draft to incorporate edits from J. Halper (1.8); research and analyze relevant caselaw to include in brief (2.0). | 9.10 | |
| 09/02/24 | Moore, Elizabeth | Reply Mot for SJ (4.5); confer with T. Shriver re same (1.0); conduct legal case review for same (1.5). | 7.00 | |
| 09/03/24 | Bussiere, Sara | Review and analyze defendant's brief (1.0); draft and revise reply brief (4.0). | 5.00 | |
| 09/03/24 | Shriver, Timbre | Revise draft reply brief (4.3); research and analyze ████████████████ ███████████ (2.9). | 7.20 | |
| 09/03/24 | Moore, Elizabeth | Continued review of and revisions to Reply Mot for SJ (3.5); confer with T. Shriver re same (1.0); additional legal case review for same (1.9). | 6.40 | |
| 09/03/24 | Filip, Russell | Research into ████████████ | 1.10 | |
| 09/03/24 | Filip, Russell | Communicate with T. Shriver. | 0.20 | |
| 09/04/24 | Bussiere, Sara | Review and revise reply brief in support of summary judgment (2.5); confer with J. Halper and E. Moore regarding same (.5). | 3.00 | |
| 09/04/24 | Shriver, Timbre | Revise draft reply brief, including cuts to comply with page restriction. | 5.40 | |
| 09/04/24 | Moore, Elizabeth | Continued review of and revisions to Reply Mot for SJ (1.3); confer with J. Halper, T. Shriver and S. Bussiere re same (1.0); document review for same (.5); propose additional edits re same (.5); review S. Bussiere and J. Halper edits and confer with S. Bussiere, T. Shriver re same (1.0). | 4.30 | |
| 09/05/24 | Bussiere, Sara | Review and revise reply brief, instructions regarding filing same. | 2.00 | |

CONFIDENTIAL

LIC-00000251

| Date | Timekeeper | Narrative | Hours | Fees |
|------|-----------|-----------|-------|------|
| 09/05/24 | Shriver, Timbre | Revise draft reply brief to include final edits from S. Bussiere, J. Halper, and local counsel (4.3); finalize brief to file (.8). | 5.10 | ██████ |
| 09/05/24 | Moore, Elizabeth | Attention to finalizing reply brief (2.6); confer with T. Shriver and S. Bussiere re same (1.0). | 3.60 | |
| | | Totals | 139.10 | ████ |

Fees ████

Less ██ Discount to Fees ████

**Subtotal Fees** ████

**Disbursements**

| | | |
|---|---|---|
| Search Fees - Direct | 50.60 | |
| Professional Services | 2,055.50 | |
| Data Hosting | 4,988.08 | |

Disbursements $7,094.18

**Total Due This Invoice** ████

CONFIDENTIAL

LIC-00000252

## Time and Fee Summary

| <u>Timekeeper</u> | <u>Title</u> | <u>Hours</u> | <u>Fees</u> |
|---|---|---|---|
| Halper, Jason | Partner | 4.20 | |
| Bussiere, Sara | Special Counsel | 18.70 | |
| Filip, Russell | Associate | 6.40 | |
| Moore, Elizabeth | Associate | 47.60 | |
| O'Malley, Kaitlyn | Associate | 4.60 | |
| Shriver, Timbre | Associate | 52.70 | |
| Anderson, Fernando | Paralegal | 1.50 | |
| Schaaff, Coco | Paralegal | 0.80 | |
| Wegner, Paul | Paralegal | 2.60 | |
| | | | |
| Totals | | <u>139.10</u> | |

CONFIDENTIAL

LIC-00000253

# Vinson&Elkins

# Invoice 

November 18, 2024

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke        HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25764084 |
| **Billing Attorney** | Jason Halper |

Re:    Justice Litigation

**Fees for services posted through October 31, 2024:**

| Date | Initials | Description | Hours |
|---|---|---|---|
| 10/23/24 | SBRA | Emails with client re: case update; meeting with J. Halper re: same | 0.25 |
| 10/25/24 | SBRA | Attention to trial strategy and preparation | 1.00 |
| 10/25/24 | JAHA | Attention to trial preparation and internal discussion regarding same | 1.50 |
| 10/28/24 | TISH | Draft email update to client (.20); prepare agenda for trial team kick-off meeting (.5); communicate with trial graphics team regarding trial details (.25). | 0.50 |
| 10/29/24 | TIMO | Review complaint and summary judgment briefing. | 0.50 |
| 10/29/24 | CHME | Review case filings and documents ahead of team kick off call. | 1.75 |
| 10/29/24 | SBRA | Review and revise letter ████████████████ ████████ | 0.25 |
| 10/29/24 | JAHA | Attention to draft correspondence to ████████████ | 0.50 |
| 10/30/24 | APSP | Review background materials; discuss strategy with trial team. | 2.00 |
| 10/30/24 | TIMO | Confer with trial team regarding initial assignments and deadlines. | 0.25 |
| 10/30/24 | CHME | Attend team kick-off call. | 0.25 |
| 10/30/24 | SBRA | Prepare for and attend team meeting regarding trial strategy; meeting with T. Shriver re: trial work streams | 1.00 |
| 10/30/24 | JAHA | Attention to trial preparation activities | 1.50 |
| 10/30/24 | TISH | Draft trial strategy  plan and communicate with Sara Brauerman and Jason Halper regarding same  (2.8); prepare for and attend trial team meeting (.5); | 3.50 |
| 10/31/24 | BGBE | Confer with attorney, director and vendor regarding endorsed engagement letter and login credentials for database. | 0.50 |
| 10/31/24 | SBRA | Internal emails re: pre-trial strategy and preparation | 0.50 |
| 10/31/24 | TISH | Draft assignment requests for trial prep workstreams. | 2.50 |

I.R.S. NO ████████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

CONFIDENTIAL

LIC-00000254



**V&E** Invoice

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25764084 |
| **Billing Attorney** | Jason Halper |

Re:    Justice Litigation

| Date | Initials | Description | | Hours | |
|---|---|---|---|---|---|
| Total | | | | 18.25 | ███ |
| Less ███ Fee Discount | | | | | ███ |
| Total Invoice | | | | | ███ |
| **Sompo International Holdings Ltd. - 100.00% Share** | | | | | ███ |

I.R.S. NO. ███

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828

Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

CONFIDENTIAL



| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25764084 |
| **Billing Attorney** | Jason Halper |

Re:    Justice Litigation

**Summary of Services**

| Initials | Name | Hours | Amount |
|---|---|---|---|
| BGBE | Bethanie G. Bexar | 0.50 | |
| SBRA | Sara Brauerman | 3.00 | |
| JAHA | Jason Halper | 3.50 | |
| CHME | Christopher C. Menendez | 2.00 | |
| TIMO | Tiffany Monroy | 0.75 | |
| TISH | Timbre L. Shriver | 6.50 | |
| APSP | April Spencer | 2.00 | |
| **Total** | | **18.25** | |

I.R.S. NO.

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0826     Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

CONFIDENTIAL              LIC-00000256

# Vinson&Elkins

# Invoice

November 18, 2024

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke      HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25764084 |
| **Billing Attorney** | Jason Halper |

Re:   Justice Litigation

## REMITTANCE COPY

Fees for services posted through October 31, 2024                    ███████

Less ███████ Fee Discount                                                              ███████

**Total Invoice**                                                                                ███████



| | **Wiring Instructions** | **ACH Payment Instructions** |
|---|---|---|
| **Bank** | | |
| **ABA Number** | | |
| **SWIFT Code** | | |
| **Account Name** | | |
| **Account Number** | | |
| **Reference** | | |

**Please send confirmation of payment including invoice number to:  PAYMENTS@VELAW.COM**

**IMPORTANT NOTICE:** Never trust wiring or electronic transfer instructions sent via email. Cyber criminals are hacking email accounts and sending emails with fake instructions. These emails often are convincing and sophisticated. Always independently confirm wiring, ACH, or other transfer instructions in person or via telephone call to a trusted and verified phone number. Never wire or send money without double-checking that the instructions are correct.

**Please return this page with your payment**

**Total amount (payable in U.S. dollars) due by December 18, 2024**

I.R.S. NO ███████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828                    Tel +1 713.758.2222  Fax +1 713.758.2346  www.velaw.com

Case 3:23-cv-00772    Document 127-4    Filed 10/14/25    Page 45 of 178 PageID #: 3098

CONFIDENTIAL

LIC-00000257

# Vinson&Elkins



December 18, 2024

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke          HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25766705 |
| **Billing Attorney** | Jason Halper |

Re:     Justice Litigation

**Fees for services posted through November 30, 2024:**

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/01/24 | TIMO | Research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ on a motion in limine. | 2.25 |
| 11/01/24 | SBRA | Attention to motions in limine research issues and instructions to T. Shriver re: same. | 0.75 |
| 11/01/24 | TISH | Communicate with trial team regarding trial preparation workstreams. | 0.50 |
| 11/02/24 | TIMO | Research standards governing motions in limine (.50). | 0.50 |
| 11/04/24 | TIMO | Discuss motion in limine research with T. Shriver; continue motion in limine research. | 0.75 |
| 11/04/24 | SBRA | Attention to pretrial strategy issues and submissions. | 0.50 |
| 11/04/24 | TISH | Communicate with trial team regarding trial exhibits and substantive research. | 2.00 |
| 11/05/24 | TIMO | Continue motion in limine research. | 1.50 |
| 11/05/24 | CHME | Begin to compile exhibits list. | 1.00 |
| 11/05/24 | SBRA | Attention to jury research firms. | 0.25 |
| 11/05/24 | TISH | Review and analyze potential trial exhibits (1.25); communicate with paralegal regarding trial logistics and pre-trial workstreams (.5). | 1.75 |
| 11/06/24 | HSTY | Review and organize case materials at request of T. Shriver; review correspondence regarding same and other case information. | 1.00 |
| 11/06/24 | TIMO | Continue motion in limine research. | 0.50 |
| 11/06/24 | TISH | Draft pretrial order (2.75); research jury consultants and propose plan to S. Brauerman (1.0). | 3.75 |
| 11/07/24 | HSTY | Review and prepare deadlines and transmit same to team. | 1.00 |
| 11/07/24 | TIMO | Continue motion in limine research. | 10.25 |
| 11/07/24 | CHME | Compile joint-exhibit list. | 1.75 |
| 11/07/24 | SBRA | Confer with T. Shriver re: pretrial strategy and preparation. | 0.25 |

I.R.S. NO. ▮▮▮▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX  75320-0826          Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

CONFIDENTIAL                                                                                      LIC-00000258



| | | |
|---|---|---|
| **Payor Code** | SOM100 | |
| **Client/Matter Number** | LIC100 00002 | |
| **Invoice Number** | 25766705 | |
| **Billing Attorney** | Jason Halper | |

Re:    Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/07/24 | TISH | Draft outline for ▮▮▮▮▮▮▮▮▮▮▮▮ (1.5); communicate with E. Shuck regarding draft ▮▮▮▮▮▮▮▮ (.75); draft joint pre-trial order (2.0). | 4.25 |
| 11/08/24 | HSTY | Organize case materials. | 2.00 |
| 11/08/24 | TIMO | Finalize motion in limine research; circulate motion in limine research to internal team. | 5.00 |
| 11/08/24 | CHME | Set up search of exhibits in the relativity database. | 0.25 |
| 11/08/24 | EHS | Review email and materials from T. Shriver explaining ▮▮▮▮▮▮▮▮ and review case overview materials, including the complaint and summary judgment filings (2.0); prepare for and attend call with T. Shriver to discuss and answer any questions before beginning ▮▮▮▮ (.5). | 2.00 |
| 11/08/24 | SBRA | Attention to draft exhibit list and jury consultants. | 0.75 |
| 11/08/24 | JAHA | Attention to trial preparation, including pre-trial order materials, strategic issues, and jury research and related internal teleconferences | 2.50 |
| 11/08/24 | TISH | Edit trial exhibit list and communicate with S. Brauerman regarding potential exhibits to add (2.75); review and summarize biographies of potential trial consultants for J. Halper and S. Brauerman (1.0); communicate with trial graphics team regarding upcoming prep meeting (.5); teleconference with E. Shuck regarding ▮▮▮▮▮▮▮▮ (.25). | 4.50 |
| 11/11/24 | EHS | Start draft of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ in preparation for upcoming trial in January 2025. | 6.00 |
| 11/11/24 | SBRA | Trial strategy meetings with J. Halper and T. Shriver. | 1.50 |
| 11/11/24 | SBRA | Attend call with jury consultants. | 0.50 |
| 11/11/24 | JAHA | Attention to trial preparation, including evidentiary and strategic issues and related internal discussions; teleconference Magna Consultants regarding same | 3.50 |
| 11/11/24 | TISH | Prepare for, meet with, and debrief regarding jury consultant (1.0); meet with J. Halper and S. Brauerman regarding trial strategy and logistics (.5); revise trial exhibit list and provide further instruction to C. Menendez (.75); reach out to coordinate meetings with jury consultants (.75); review and analyze research sent by T. Monroy (1.0). | 4.00 |
| 11/12/24 | HSTY | Coordinate with hotels and team members regarding logistical preparations for upcoming trial in Nashville. | 1.00 |

I.R.S. NO. ▮▮▮▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828     Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

Case 3:23-cv-00772    Document 127-4    Filed 10/14/25    Page 47 of 178 PageID #: 3100

CONFIDENTIAL             LIC-00000259


| | | |
|---|---|---|
| **Payor Code** | SOM100 | |
| **Client/Matter Number** | LIC100 00002 | |
| **Invoice Number** | 25766705 | |
| **Billing Attorney** | Jason Halper | |

Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/12/24 | APSP | Research and draft proposed jury instruction outline. | 1.50 |
| 11/12/24 | CHME | Research ▮▮▮▮ and draft outline of ▮▮▮▮ | 6.75 |
| 11/12/24 | EHS | Complete first draft of ▮▮▮▮▮▮▮▮ for upcoming trial in January 2025. | 6.00 |
| 11/12/24 | SBRA | Attention to court order re: Grand Trunk Factors; draft supplemental brief re: same | 4.75 |
| 11/12/24 | JAHA | Attention to supplemental brief requested today by court for submission tomorrow on exercise of jurisdiction over declaratory judgment claim; attention to trial preparation, including theme development, potential motions in limine; meet with Decision Analysis as part of assessment of juror research; revise ▮▮▮▮ | 6.00 |
| 11/12/24 | TISH | Research and draft outline for brief in response to court order (4.5); prepare for and meet with local counsel regarding briefing strategy (.5); review and edit draft brief (2.0); meet with and debrief regarding jury consultant (.75); provide further instruction to C. Menendez regarding trial exhibits (.25); provide further instruction to E. Shuck regarding ▮▮▮▮ (.25); communicate with paralegal regarding trial strategy (.25). | 8.50 |
| 11/13/24 | APSP | Research and draft proposed jury instruction outline. | 3.00 |
| 11/13/24 | CHME | Research ▮▮▮▮ | 1.50 |
| 11/13/24 | EHS | Make final edits to ▮▮▮▮ in preparation for upcoming trial in January 2025; send to T. Shriver for review. | 2.00 |
| 11/13/24 | SBRA | Review and revise supplemental brief (1.0); review and analyze cases cited in same (1.75); attention to filed brief and email same to client (.25); attention to Defendant's supplemental brief (.25) | 3.25 |
| 11/13/24 | SBRA | Attend call with jury consultants and discuss strategy re: same | 0.75 |
| 11/13/24 | JAHA | Attention to supplemental brief on court's exercise of jurisdiction over declaratory judgment claim; attention to trial preparation and related teleconference with potential jury consultant Trial Behavior Consulting. | 4.25 |

I.R.S. NO. ▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828    Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

Case 3:23-cv-00772    Document 127-4    Filed 10/14/25    Page 48 of 178 PageID #: 3101

CONFIDENTIAL    LIC-00000260



| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25766705 |
| **Billing Attorney** | Jason Halper |

Re:    Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/13/24 | TISH | Edit and finalize brief in response to Court's November 12 Order (3.0); review and edit trial exhibit list and identify additional exhibits (1.75); review, analyze, and comment on research regarding ▮▮▮▮▮ and send to S. Brauerman for review and comment (1.0); draft pre-trial order (.25); interview jury consultants (.5). | 6.00 |
| 11/14/24 | CHME | Implement edits to witness list (.75); research ▮▮▮▮▮ (2.5). | 3.25 |
| 11/14/24 | EHS | Begin ▮▮▮▮▮ in preparation for upcoming trial in January 2025. | 3.00 |
| 11/14/24 | JAHA | Attention to trial preparation and review of related materials. | 3.50 |
| 11/14/24 | TISH | Review potential trial exhibits and edit trial exhibit list (4.5); review, analyze, and comment on draft jury instructions (1.25); draft pre-trial order (.50); review ▮▮▮▮▮ and deposition of B. Beggs (1.75). | 8.00 |
| 11/15/24 | EHS | Work on the ▮▮▮▮▮ in preparation for upcoming trial in January 2025. | 7.00 |
| 11/15/24 | SBRA | Prepare for and attend strategy meeting with J. Halper and T. Shriver re: ▮▮▮▮▮ (2.0); review and analyze exhibit list and corresponding exhibits (4.0). | 6.00 |
| 11/15/24 | JAHA | Attention to trial preparation and related internal meeting. | 4.00 |
| 11/15/24 | TISH | Revise jury instructions (2.25); draft pre-trial order (1.0); prepare for and meet with J. Halper and S. Brauerman regarding trial preparation (.75). | 4.00 |
| 11/16/24 | SBRA | Review and provide comments on exhibit list, jury instructions, and motion in limine research. | 1.25 |
| 11/17/24 | SBRA | ▮▮▮▮▮ | 1.25 |
| 11/17/24 | TISH | Revise jury instructions (2.0); communicate with T. Monroy regarding motion in limine draft (1.5). | 3.50 |
| 11/18/24 | HSTY | Coordinate with hotels and team members regarding logistical preparations for upcoming trial in Nashville; review order and calendar deadlines. | 1.50 |

I.R.S. NO. ▮▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX 75320-0828     Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

Case 3:23-cv-00772    Document 127-4    Filed 10/14/25    Page 49 of 178 PageID #: 3102

CONFIDENTIAL             LIC-00000261



| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25766705 |
| **Billing Attorney** | Jason Halper |

Re:    Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/18/24 | EHS | Work on the ▇ ▇ in preparation for upcoming trial in January 2025. | 7.00 |
| 11/18/24 | JAHA | Trial preparation. | 2.00 |
| 11/18/24 | TISH | Draft pre-trial order (3.5); research ▇ (.75); communicate with T. Monroy and managing attorney regarding motions in limine research (.5); communicate with local counsel regarding local rules and trial set up (.5). | 5.25 |
| 11/19/24 | HSTY | Coordinate with hotels and team members regarding logistical preparations for upcoming trial in Nashville. | 0.50 |
| 11/19/24 | TIMO | Begin to draft motions in limine. | 1.50 |
| 11/19/24 | EHS | Complete ▇ in preparation for upcoming trial in January 2025. | 6.00 |
| 11/19/24 | EHS | Begin ▇ in preparation for upcoming trial in January 2025. | 1.00 |
| 11/19/24 | SBRA | Confer with J. Halper re: pretrial strategy. | 0.25 |
| 11/19/24 | TISH | Draft proposed joint pretrial order (5.0); review and analyze deposition exhibits for potential inclusion in trial exhibits (1.75); review and analyze deposition of B. Beggs in preparation for trial (.5); request additional research on ▇ from C. Menendez (.75). | 8.00 |
| 11/20/24 | HSTY | Gather and organize potential exhibits; coordinate with hotel regarding logistical preparations. | 2.50 |
| 11/20/24 | APSP | Discuss edits to jury instructions with T. Shriver; incorporate edits to jury instructions. | 3.50 |
| 11/20/24 | TIMO | Continue to draft motions in limine. | 8.75 |
| 11/20/24 | CHME | Research ▇ | 1.25 |
| 11/20/24 | EHS | Work on the ▇ in preparation for upcoming trial in January 2025. | 8.00 |
| 11/20/24 | TISH | Review and analyze documents for potential use as trial exhibit (1.75); review and edit ▇ (1.0); research question regarding ▇ (1.25). | 4.00 |

I.R.S. NO ▇

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX 75320-0828     Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

Case 3:23-cv-00772    Document 127-4    Filed 10/14/25    Page 50 of 178 PageID #: 3103

CONFIDENTIAL        LIC-00000262


| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25766705 |
| **Billing Attorney** | Jason Halper |

Re:    Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/21/24 | HSTY | Gather and organize potential exhibits; coordinate with hotel regarding logistical preparations. | 0.50 |
| 11/21/24 | APSP | Research and draft jury instructions. | 4.50 |
| 11/21/24 | TIMO | Continue to draft motions in limine. | 1.50 |
| 11/21/24 | CHME | Organize folder of exhibits for ease of access. | 1.75 |
| 11/21/24 | EHS | Complete ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ in preparation for upcoming trial in January 2025. | 4.75 |
| 11/21/24 | EHS | Work on the ▮▮▮▮▮▮▮▮▮▮ in preparation for upcoming trial in January 2025. | 2.00 |
| 11/21/24 | SBRA | Prepare for and attend trial strategy meeting. | 1.00 |
| 11/21/24 | JAHA | Trial preparation and related internal meeting | 2.25 |
| 11/21/24 | TISH | Prepare for and attend strategy meeting regarding trial preparation (1.0); communicate with T. Monroy and C. Menendez regarding legal research work streams (.5); review and analyze proposals from trial consultants (.5); communicate with client regarding updated fact disclosures (.10). | 2.25 |
| 11/22/24 | HSTY | Gather and organize potential exhibits. | 1.50 |
| 11/22/24 | APSP | Research and draft jury instructions. | 3.50 |
| 11/22/24 | TIMO | Finish draft of motions in limine. | 5.25 |
| 11/22/24 | CHME | Organize folder of exhibits for ease of access and ensure that none of the PDFs are corrupted or incomplete. | 1.25 |
| 11/22/24 | EHS | Complete ▮▮▮▮▮▮▮ in preparation for upcoming trial in January 2025. | 4.00 |
| 11/22/24 | JAHA | Trial preparation | 2.25 |
| 11/24/24 | SBRA | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.25 |
| 11/25/24 | TIMO | Revise motions in limine. | 2.00 |
| 11/25/24 | EHS | Work on the ▮▮▮▮▮▮▮▮▮ in preparation for upcoming trial in January 2025. | 1.00 |

I.R.S. NO. ▮▮▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828    Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

Case 3:23-cv-00772    Document 127-4    Filed 10/14/25    Page 51 of 178 PageID #: 3104

CONFIDENTIAL    LIC-00000263



| | |
|---|---|
| Payor Code | SOM100 |
| Client/Matter Number | LIC100 00002 |
| Invoice Number | 25766705 |
| Billing Attorney | Jason Halper |

Re:    Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/25/24 | SBRA | Strategy call with T. Shriver re: pre-trial research | 0.25 |
| 11/25/24 | SBRA | Attention to draft pre-trial order | 0.25 |
| 11/25/24 | JAHA | Attention to trial preparation | 1.50 |
| 11/25/24 | TISH | Revise jury instructions. | 5.50 |
| 11/26/24 | HSTY | Coordinate with hotel regarding logistical preparations. | 0.25 |
| 11/26/24 | TIMO | Research ███████ ████████ revise motions in limine. | 5.50 |
| 11/26/24 | EHS | Work on the ██████████████ in preparation for upcoming trial in January 2025. | 4.50 |
| 11/26/24 | SBRA | Prepare for and attend strategy calls with J. Halper and T. Shriver | 1.00 |
| 11/26/24 | SBRA | Review and revise pretrial order, motions in limine, and jury instructions | 4.50 |
| 11/26/24 | JAHA | Trial preparation and related internal meeting | 2.75 |
| 11/26/24 | TISH | Prepare for and meet with J. Halper and S. Brauerman regarding trial strategy and work streams (1.0); revise proposed pretrial order (4.5). | 5.50 |
| 11/27/24 | HSTY | Coordinate with hotel regarding logistical preparations. | 0.50 |
| 11/27/24 | TIMO | Research ███████████████ | 3.50 |
| 11/27/24 | EHS | Complete ██████████████ in preparation for upcoming trial in January 2025. | 3.00 |
| 11/27/24 | SBRA | Review and revise draft jury instructions, verdict form, and witness lists | 2.00 |
| 11/27/24 | TISH | Revise pretrial order (.5); review and analyze deposition transcripts of potential trial witnesses to draft witness list (1.5); revise jury instructions (5.5). | 7.50 |
| 11/28/24 | SBRA | Emails with J. Halper re: motions in limine strategy | 0.25 |
| 11/28/24 | TISH | Revise jury instructions and send to J. Halper for review. | 0.50 |

I.R.S. NO. ███████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828       Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

CONFIDENTIAL                                                                    LIC-00000264

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25766705 |
| **Billing Attorney** | Jason Halper |

Re:    Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/29/24 | SBRA | Review and analyze documents regarding ████ | 1.25 |
| 11/29/24 | JAHA | Review deposition transcripts | 3.00 |
| 11/30/24 | SBRA | Attention to J. Halper comments to draft motions in limine, pretrial order, and jury instructions (1.0); review and analyze documents re: ████ (2.25) | 3.25 |
| 11/30/24 | JAHA | Attention to trial preparation work produce including pre-trial order, motions in limine, and proposed voir dire and jury instructions. | 5.50 |
| 11/30/24 | TISH | Revise pretrial order (2.75); revise jury instructions (2.5) | 5.25 |

| Total | | 336.50 | ████ |
|---|---|---|---|

**Disbursements and other charges posted through November 30, 2024:**

| Description | Amount |
|---|---|
| Computer Legal Research | 9,222.10 |
| Photocopy | 126.90 |
| Total | $9,349.00 |

Less ████ Fee Discount          ████

**Total Invoice**          ████

**Sompo International Holdings Ltd. - 100.00% Share**      ████

I.R.S. NO ████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828     Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

CONFIDENTIAL          LIC-00000265

 **V&E** Invoice

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25766705 |
| **Billing Attorney** | Jason Halper |

Re:  Justice Litigation

**Summary of Services**

| Initials | Name | Hours | Amount |
|---|---|---|---|
| SBRA | Sara Brauerman | 36.00 | |
| JAHA | Jason Halper | 43.00 | |
| CHME | Christopher C. Menendez | 18.75 | |
| TIMO | Tiffany Monroy | 48.75 | |
| TISH | Timbre L. Shriver | 94.50 | |
| EHS | Emma H. Shuck | 67.25 | |
| APSP | April Spencer | 16.00 | |
| HSTY | Heather S. Tyson | 12.25 | |
| **Total** | | **336.50** | |

I.R.S. NO.

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828       Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

Case 3:23-cv-00772   Document 127-4   Filed 10/14/25   Page 54 of 178 PageID #: 3107

CONFIDENTIAL                                                                                        LIC-00000266

# Vinson&Elkins

# Invoice

December 18, 2024

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke          HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25766705 |
| **Billing Attorney** | Jason Halper |

Re:     Justice Litigation

---

## REMITTANCE COPY

---

Fees for services posted through November 30, 2024            ███████

Less ███████ Fee Discount                                    ███████

Disbursements and other charges posted through November 30, 2024            9,349.00

---

**Total Invoice**            ███████



| | **Wiring Instructions** | **ACH Payment Instructions** |
|---|---|---|
| **Bank** | | |
| **ABA Number** | | |
| **SWIFT Code** | | |
| **Account Name** | | |
| **Account Number** | | |
| **Reference** | | |
| **Please send confirmation of payment including invoice number to: PAYMENTS@VELAW.COM** | | |

**IMPORTANT NOTICE:** Never trust wiring or electronic transfer instructions sent via email. Cyber criminals are hacking email accounts and sending emails with fake instructions. These emails often are convincing and sophisticated. Always independently confirm wiring, ACH, or other transfer instructions in person or via telephone call to a trusted and verified phone number. Never wire or send money without double-checking that the instructions are correct.

**Please return this page with your payment**

**Total amount (payable in U.S. dollars) due by January 17, 2025**

---

I.R.S. NO. ███████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828            Tel +1 713.758.2222  Fax +1 713.758.2346  www.velaw.com

Case 3:23-cv-00772   Document 127-4   Filed 10/14/25   Page 55 of 178 PageID #: 3108

CONFIDENTIAL

LIC-00000267

# Vinson&Elkins



January 15, 2025

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke      HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25768162 |
| **Billing Attorney** | Jason Halper |

Re:     Justice Litigation

**Fees for services posted through December 31, 2024:**

| Date | Initials | Description | Hours |
|---|---|---|---|
| 12/01/24 | SBRA | Review and revise jury instructions and pretrial order per J. Halper comments | 2.50 |
| 12/01/24 | SBRA | Review and analyze documents re: rebuttal to defendant's defense | 0.75 |
| 12/01/24 | TISH | Revise jury instructions. | 2.25 |
| 12/02/24 | TIMO | Revise motions in limine. | 3.50 |
| 12/02/24 | SBRA | Meeting with T. Shriver re: motion in limine (.5); finalize outline re: same (1.5); prepare for and attend call with jury consultant (1.0) | 3.00 |
| 12/02/24 | JAHA | Attention to trial preparation, including teleconference with Trial Behavior and internal meetings regarding same | 3.50 |
| 12/02/24 | TISH | Prepare for and meet with local counsel regarding trial strategy and local procedures (1.25); edit motions in limine (.5); prepare for and meet with Sara Brauerman regarding motions in limine on affirmative defenses (.5); prepare for and meet with trial consultant to discuss ▮▮▮▮▮▮▮ (.5); revise jury instructions (1.25); communicate with Emma Shuck regarding research regarding ▮▮▮▮▮▮ (.5). | 4.50 |
| 12/03/24 | TIMO | Review summary judgment order. | 0.50 |
| 12/03/24 | EHS | Research the ▮▮▮▮▮▮▮▮▮▮▮▮ in the Middle District of Tennessee and specific to Judge Crenshaw. | 4.00 |
| 12/03/24 | SBRA | Attention to summary judgment opinion and order and related follow up (1.0); call with opposing counsel re: same (.25); strategy meeting with J. Halper and T. Shriver re: same (.75); call with client re: same (.5) | 2.50 |
| 12/03/24 | JAHA | Attention to summary judgment decision and related impact on trial preparation, and attention to same; meetings, internally and with client, regarding the same | 4.75 |
| 12/03/24 | TISH | Revise pre-trial order (1.5); review, analyze, and debrief summary judgment decision (1.5); communicate with local counsel regarding mediation (.25); communicate with trial consultants regarding change in trial strategy (.25); prepare for and meet with client regarding post-summary judgment | 4.00 |

I.R.S. NO. ▮▮▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828      Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

CONFIDENTIAL      LIC-00000268


| | | Payor Code | SOM100 |
|---|---|---|---|
| | | Client/Matter Number | LIC100 00002 |
| | | Invoice Number | 25768162 |
| | | Billing Attorney | Jason Halper |

Re:   Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | trial strategy (.5). | |
| 12/04/24 | APSP | Research and draft jury instructions; read summary judgment opinion. | 5.25 |
| 12/04/24 | EHS | Research the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ in the Middle District of Tennessee and specific to Judge Crenshaw; finish summary on▮ ▮▮▮▮▮▮▮▮; compile and send to Timbre Shriver for review. | 3.75 |
| 12/04/24 | SBRA | Meeting with jury consultants, J. Halper, and T. Shriver re: trial strategy (.75); emails with V&E team and opposing counsel re: mediation and trial postponement  (.75); attend strategy meetings re: ▮▮▮▮▮▮ and mediation prep (.5) ; review and revise draft email to client re: summary judgment decision (.25) | 2.25 |
| 12/04/24 | JAHA | Attention to trial preparation including in light of court's decision on summary judgment, including teleconferences, internally and with Trial Behavior, regarding the same | 4.00 |
| 12/04/24 | TISH | Draft analysis of summary judgment opinion and next steps for client (.75); communicate with team regarding communications with opposing counsel, mediation, and revised trial work streams (1.0); meet with trial consultant and debrief with Jason Halper and Sara Brauerman (.5); edit jury instructions (.75); revise trial preparation workstreams to account for dismissed claims (1.5). | 4.50 |
| 12/05/24 | TIMO | Revise motions in limine; research ▮▮▮▮▮▮▮▮▮▮▮ | 7.25 |
| 12/05/24 | EHS | Finish research of the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ in the Middle District of Tennessee and specific to Judge Crenshaw; look into follow-up questions from Timbre Shriver on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ work with Bradley Small to find any additional helpful information. | 4.75 |
| 12/05/24 | SBRA | Prepare for and attend strategy call with local counsel (.75); follow up strategy meeting with J. Halper and T. Shriver re: same (.5) ; review and analyze summary judgment opinion (1.0) | 2.25 |
| 12/05/24 | JAHA | Attention to trial preparation, including jury research materials and revisions to pre-trial order materials in light of summary judgment decision; teleconference Bass Berry regarding same | 4.50 |
| 12/05/24 | TISH | Communications with each junior team member regarding | 6.50 |

I.R.S. NO. ▮▮▮▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0826          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

CONFIDENTIAL                                                                      LIC-00000269



**V&E** Invoice

Sompo International Holdings Ltd.    January 15, 2025    Page 3

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25768162 |
| **Billing Attorney** | Jason Halper |

Re:    Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | updated trial strategy and assignment of work streams (1.5); prepare for and meet with local counsel regarding updated trial strategy and ▮▮▮▮ (.75); revise draft jury instructions (.5); edit motion in limine (.5); revise joint pretrial order (1.0); review research and edit memo regarding potential ▮▮▮▮ (1.5); review and analyze memos from Emma Shuck regarding procedural questions for trial (.75). | |
| 12/06/24 | TIMO | Research standards▮▮▮ | 4.75 |
| 12/06/24 | EHS | Continue research on how to ▮▮▮▮, write memo and send to Timbre Shriver for review; meet with Timbre Shriver to discuss Relativity and the document review process; begin review of documents▮▮▮▮ | 7.50 |
| 12/06/24 | SBRA | Attention to mediation logistics and notice and emails with opposing counsel re: same (.5); draft email to B. Beggs re: attendance at trial (.5); strategy call with T. Shriver re: mediation preparation, trial preparation, and other strategic considerations (.5); attention to instructions from jury consultants re: ▮▮▮▮ (.25) | 1.75 |
| 12/06/24 | TISH | Review and analyze past attorney bills to provide estimate of attorney fees accumulated to date at mediation (1.5); create and check document searches to prepare for document review of ▮▮▮▮ (.50); communicate with Emma Shuck regarding document review protocol and theory regarding ▮▮▮▮ (.5); review, analyze, and edit memo regarding ▮▮▮▮ (1.25); request draft of and signatures on notice of mediation to be filed with the court (.5); review ▮▮▮▮ to draft mediation statement (2.50); review and analyze memo regarding ▮▮▮▮ (.75). | 7.50 |
| 12/07/24 | CHME | Review Summary Judgment order in order to determine which exhibits should be kept for trial. | 0.75 |
| 12/07/24 | SBRA | Review and revise draft witness list (.5); instructions to T. Shriver re: jury research and mock trial preparation and task list (.75); attention to revised premium calculation and next steps re: same (.25); attention to revised motion in limine (.25); attention to research re: ▮▮▮▮ (.5) | 2.25 |

I.R.S. NO. ▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828    Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

Case 3:23-cv-00772    Document 127-4    Filed 10/14/25    Page 58 of 178 PageID #: 3111

CONFIDENTIAL    LIC-00000270


**Payor Code** SOM100
**Client/Matter Number** LIC100 00002
**Invoice Number** 25768162
**Billing Attorney** Jason Halper

Re:    Justice Litigation

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 12/07/24 | JAHA | Trial preparation | 1.50 |
| 12/07/24 | TISH | Review and analyze ███████████████ to prepare for mediation and production to opposing counsel (4.25); review and analyze ████████████ (2.25); communicate with Sara Brauerman regarding ██████ (.25). | 6.75 |
| 12/08/24 | CHME | Review exhibits and ███████████████████ in wake of Court's Summary Judgment order. | 6.00 |
| 12/08/24 | SBRA | Attention to research re: ████████████████ (.75); confer with T. Shriver re: witness list, demonstratives, and mediation statement outline (.50) | 1.25 |
| 12/08/24 | TISH | Draft outline of mediation statement (4.5); review and analyze ██████████████████ (2.0). | 6.50 |
| 12/09/24 | TIMO | Review and revise motions in limine; research West Virginia law on ████████████ | 9.75 |
| 12/09/24 | CHME | Collect lists of exhibits we intend to use and no longer use at trial and send them for searches in Relativity. | 0.75 |
| 12/09/24 | EHS | Document review during the ██████████████ ███████████d; compile summary of findings; sent to Timbre Shriver for review. | 7.50 |
| 12/09/24 | SBRA | Emails with B. Beggs re: attendance at trial | 0.25 |
| 12/09/24 | SBRA | Attention to filed notice of mediation | 0.25 |
| 12/09/24 | SBRA | Attention to emails with client re: mediation (.25); attention to revised draft witness list (.25); review and revise ████████ (.25); confer with J. Halper re: opposition to motion for continuance (.25) | 1.00 |
| 12/09/24 | JAHA | Review motions in limine drafts to ███████████ ████████ attention to additional trial preparation and ████████████ | 5.25 |
| 12/09/24 | TISH | Revise pretrial order (4.25); review and edit revised motions in limine (2.0); communicate with Tiffany Monroy regarding motions in limine (.25); negotiate terms of engagement with trial vendors (1.0); draft materials for ██████ (1.0); revise preliminary witness list (.25); review and | 10.50 |

I.R.S. NO. ███████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828    Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

Case 3:23-cv-00772    Document 127-4    Filed 10/14/25    Page 59 of 178 PageID #: 3112

CONFIDENTIAL    LIC-00000271



| | Payor Code | SOM100 |
|---|---|---|
| | **Client/Matter Number** | LIC100 00002 |
| | **Invoice Number** | 25768162 |
| | **Billing Attorney** | Jason Halper |

Re:    Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | analyze research regarding ▮▮▮▮▮▮ and discuss with Emma Shuck (.75); review and analyze deposition testimony regarding ▮▮▮▮ (.75); analyze ▮▮▮▮ (.25). | |
| 12/10/24 | HSTY | Gather and organize various case materials at request of team members. | 1.00 |
| 12/10/24 | TIMO | Begin drafting opposition to trial continuance. | 10.00 |
| 12/10/24 | CHME | Pull documents for factual binders. | 0.25 |
| 12/10/24 | EHS | Prepped for discussion on motion for ▮▮▮▮▮▮ ▮▮▮▮▮▮; meet with Timbre Shriver to discuss. | 3.25 |
| 12/10/24 | SBRA | Prepare for and attend meet and confer re: continuance (.5); follow up correspondence with opposing counsel and client re: same (.5) | 1.00 |
| 12/10/24 | SBRA | Review and revise draft ▮▮▮▮▮▮ | 1.25 |
| 12/10/24 | SBRA | Review revised pretrial order and witness list | 1.00 |
| 12/10/24 | SBRA | Meeting with T. Shriver re: pretrial strategy and preparation | 0.50 |
| 12/10/24 | SBRA | Review and revise mediation statement | 0.75 |
| 12/10/24 | JAHA | Attention to pretrial order materials, ▮▮▮▮▮▮ materials, additional trial preparation | 4.25 |
| 12/10/24 | TISH | Research and revise jury instructions (3.5); revise draft ▮▮▮▮▮▮ materials (1.25); prepare for, attend, and update client on meet and confer with opposing counsel (1.0); prepare for ▮▮▮▮▮▮ and communicate with Tiffany Monroy regarding same (.75); review and analyze research for ▮▮▮▮▮▮ and communicate with Emma Shuck regarding same (.5); review and analyze research regarding ▮▮▮▮▮▮ (.25); review joint exhibit list and send further guidance to Chris Menendez (.25); review and analyze research on verdict forms and jury instructions from April Spencer (.5); calculate potential ▮▮▮▮▮▮ (.75); attention to management of all pretrial work streams and summarize workflow to Sara Brauerman (.5). | 9.25 |
| 12/11/24 | HSTY | Gather and organize various case materials at request of team members. | 0.75 |
| 12/11/24 | TIMO | Revise motions in limine; draft of opposition to ▮▮▮▮▮▮ | 11.25 |

I.R.S. NO. ▮▮▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX  75320-0828        Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

CONFIDENTIAL

 Invoice

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25768162 |
| **Billing Attorney** | Jason Halper |

Re:     Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 12/11/24 | CHME | Review Fact Binders. | 0.50 |
| 12/11/24 | EHS | Research whether the ▮▮▮ under West Virginia law; compile summary of research; sent to Timbre Shriver for review. | 3.00 |
| 12/11/24 | SBRA | Review and revise drafts of pretrial order, ▮▮▮ of the case, mediation statement, and other pretrial documents (4.0); review and analyze strategic issues relating to defense arguments for trial, motions in limine, mock jury exercise preparation, prejudgment interest, and mediation (2.25) | 6.25 |
| 12/11/24 | JAHA | Attention to preparation for mock jury, revise motions in limine, review work product related to evidentiary issues at trial, and related internal meeting | 5.50 |
| 12/11/24 | TISH | Revise jury instructions (2.5); review and analyze research on trial procedure and recommend course of action (.75); edit motions in limine (.5); research and analyze ▮▮▮ (2.5); research ▮▮▮ (1.25); prepare for and attend meeting with Jason Halper and Sara Brauerman regarding trial preparation and mediation strategy (2.0); revise ▮▮▮ (1.75). | 11.25 |
| 12/12/24 | TIMO | Finalize initial draft opposition to ▮▮▮. | 3.25 |
| 12/12/24 | EHS | Continue research into how ▮▮▮, compile research summary; send to Timbre Shriver for review (3 hours); draft motion for ▮▮▮ send to Timbre Shriver for review (6 hours). | 9.00 |
| 12/12/24 | SBRA | Review and revise pretrial order | 1.25 |
| 12/12/24 | SBRA | Prepare talking points for mediation | 2.00 |
| 12/12/24 | SBRA | Attend strategy call with local counsel re: mediation strategy | 0.50 |
| 12/12/24 | SBRA | Call with J. Halper and T. Shriver re: ▮▮▮ | 0.50 |
| 12/12/24 | SBRA | Attention to premium calculation and related materials, and correspondence with client re: same | 1.75 |
| 12/12/24 | JAHA | Prepare for mediation and teleconferences internally and | 3.75 |

I.R.S. NO. ▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828     Tel +1 713.758.2222  Fax +1 713.758.2346   www.velaw.com

CONFIDENTIAL                                                                                            LIC-00000273


| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25768162 |
| **Billing Attorney** | Jason Halper |

Re:    Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | with Bass Berry regarding same | |
| 12/12/24 | TISH | Draft proposed jury instructions and stipulations (4.5); review and analyze ▓▓▓▓▓▓ ▓▓▓▓▓ (1.5); communicate with client regarding ▓▓▓▓ (1.25); review and analyze premium tracker and ▓▓▓ 1.75); summarize findings of analysis for Sara Brauerman (.5); prepare for and meet with local counsel regarding mediation strategy (.75); communicate with Jason Halper and Sara Brauerman regarding trial graphics and presentation vendors (.25); revise proposed pretrial order (.5); prepare materials to send to mediator in advance of mediation (.5). | 11.50 |
| 12/13/24 | HSTY | Draft PHV motion; request certificate of good standing; coordinate with team members regarding same. | 2.00 |
| 12/13/24 | TIMO | Research ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 3.50 |
| 12/13/24 | SBRA | Prepare for and attend court-ordered mediation and attention to related follow up | 4.75 |
| 12/13/24 | JAHA | Prepare for and participate in mediation, and related internal discussions and follow up | 7.75 |
| 12/13/24 | TISH | Draft proposed jury instructions and send to Sara Brauerman for review (2.5); prepare for and attend mediation (4.0); attention to all trial preparation work streams and update Jason Halper and Sara Brauerman regarding outstanding tasks and upcoming filing deadlines (1.0); review, analyze, and follow up on research from Tiffany Monroy regarding ▓▓▓▓▓▓▓▓ (1.0). | 8.50 |
| 12/14/24 | TISH | Research and draft motion for continuance and consolidation. | 5.50 |
| 12/15/24 | TIMO | Research West Virginia case law ▓▓▓▓▓▓▓ | 6.50 |
| 12/15/24 | SBRA | Review and revise joint motion for continuance and attention to J. Halper edits to same (1.5); review and revise and jury instructions (.25); attention to J. Halper edits to draft pretrial order (.25) | 2.00 |
| 12/15/24 | JAHA | Attention to pre-trial order; attention to joint motion to continue trial date | 1.25 |
| 12/15/24 | TISH | Review trial exhibits and revise trial exhibit list (4.5); revise motion for continuance based on edits from Jason Halper | 7.25 |

I.R.S. NO. ▓▓▓▓▓

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828     Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

Case 3:23-cv-00772    Document 127-4    Filed 10/14/25    Page 62 of 178 PageID #: 3115

CONFIDENTIAL        LIC-00000274


| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25768162 |
| **Billing Attorney** | Jason Halper |

Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | and Sara Brauerman (.5); revise pretrial order based on comments from Jason Halper (2.25). | |
| 12/16/24 | HSTY | Draft PHV motion and order; organize exhibits. | 1.00 |
| 12/16/24 | TIMO | Research West Virginia case law governing ▮▮▮▮; revise motions in limine. | 1.75 |
| 12/16/24 | SBRA | Review and revise draft pretrial order and jury instructions | 2.75 |
| 12/16/24 | SBRA | Attention to defense counsel comments to motion to continue trial | 0.25 |
| 12/16/24 | JAHA | Attention to joint motion to continue trial | 1.00 |
| 12/16/24 | TISH | Communications with opposing counsel regarding motion to continue (.75); edit motion to continue to incorporate comments from local counsel and opposing counsel (1.5); finalize motion to continue and send to local counsel for filing (.5); revise jury instructions (3.5); review and analyze potential trial exhibits and revise trial exhibit list (4.25). | 10.50 |
| 12/17/24 | APSP | Research ▮▮▮ | 2.50 |
| 12/17/24 | TISH | Revise jury instructions and send to Sara Brauerman for review (2.5); research ▮▮▮▮ .5); communicate with local counsel regarding status on motion to continue (.25); research and revise motion for jury questionnaire (1.75). | 5.00 |
| 12/18/24 | HSTY | Review and organize draft exhibits. | 1.00 |
| 12/18/24 | SBRA | Attention to ▮▮▮▮ .75); strategy meeting with J. Halper and T. Shriver re: same (.25) | 1.00 |
| 12/18/24 | JAHA | Internal meeting regarding trial preparation issues and attention to same | 1.00 |
| 12/18/24 | TISH | Revise motion for jury questionnaire (1.75); review and analyze ▮▮▮▮ and communicate with Bill Muller regarding same (4.0). | 5.75 |
| 12/19/24 | HSTY | Review and organize case documents in preparation for upcoming trial. | 0.75 |
| 12/19/24 | APSP | Research ▮▮▮ | 2.25 |
| 12/19/24 | TIMO | Draft joint motion for a jury questionnaire. | 1.00 |
| 12/19/24 | SBRA | Attention to initial disclosures, jury instructions, and | 0.50 |

I.R.S. NO. ▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0826        Tel +1.713.758.2222 Fax +1.713.758.2346  www.velaw.com

Case 3:23-cv-00772   Document 127-4   Filed 10/14/25   Page 63 of 178 PageID #: 3116

CONFIDENTIAL                                                                 LIC-00000275



| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25768162 |
| **Billing Attorney** | Jason Halper |

Re:    Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | updated ▮▮▮▮▮▮▮ | |
| 12/19/24 | JAHA | Attention to proposed jury instructions and pretrial order, as well as jury questionnaire motion and related internal discussions | 4.00 |
| 12/19/24 | TISH | Modify motion for jury questionnaire to joint motion for jury questionnaire (1.75); review and analyze ▮▮▮▮ (.5); revise joint pretrial order (1.25); revise jury instructions (2.5); meet with Jason Halper and Sara Brauerman regarding all trial preparation work streams (1.5). | 7.50 |
| 12/20/24 | APSP | Research authority for ▮▮▮▮▮▮▮▮▮▮ jury instruction. | 3.75 |
| 12/20/24 | TIMO | Prepare motions in limine and motion for jury questionnaire for filing. | 1.25 |
| 12/20/24 | SBRA | Attention to motions in limine, jury questionnaire, and supplemental disclosures (.25); attention to correspondence with opposing counsel re: same (.25) | 0.50 |
| 12/20/24 | SBRA | Attention to Court order re: status conference | 0.25 |
| 12/20/24 | TISH | Review, revise, and finalize joint motion for jury questionnaire and motions in limine (4.5); multiple communications with opposing counsel regarding pre-trial deadlines (1.0); prepare for and meet with Jason Halper and Sara Brauerman regarding pre-trial deadlines and trial preparation strategy (.75). | 6.25 |
| 12/22/24 | TISH | Revise initial disclosures for potential service on December 23. | 0.75 |
| 12/23/24 | SBRA | Review and revise supplemental disclosures (.75); prepare for and attend status conference with Court (1.0); confer with Bass Berry team re: same (.5); follow up correspondence with client and opposing counsel re: case deadlines and rescheduled trial (.5) | 2.75 |
| 12/23/24 | TISH | Review and analyze premium tracker spreadsheet to prepare for potential production and communicate with client regarding same (1.5); participate in pre-status conference meeting with local counsel and Sara Brauerman (.5); prepare for and attend status conference (.75); draft communications to client and vendors regarding changed trial dates (.5); communicate with opposing counsel regarding changed pre-trial deadlines (.25). | 3.50 |
| 12/26/24 | HSTY | Review case files for relevant information at request of team members. | 0.25 |

I.R.S. NO. ▮▮▮▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

CONFIDENTIAL    LIC-00000276

**V&E** Invoice

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25768162 |
| **Billing Attorney** | Jason Halper |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 12/26/24 | SBRA | Attention to court order granting motion for continuance | 0.25 |
| 12/26/24 | TISH | Renegotiate contracts with vendors and hotel for changed trial date (.75); communicate with paralegal and team members regarding new pre trial schedule and tasks (.25). | 1.00 |
| 12/27/24 | SBRA | Email to B. Beggs re: trial dates | 0.25 |
| 12/30/24 | HSTY | Review case deadlines; correspond with hotel regarding changes to event dates. | 0.25 |
| 12/30/24 | TISH | Revise pre-trial strategy agenda | 0.50 |
| Total | | | 387.00 |

**Disbursements and other charges posted through December 31, 2024:**

| Description | Amount |
|---|---|
| Travel | 10,500.00 |
| Computer Legal Research | 21,365.79 |
| Photocopy | 123.45 |
| Color Copies | 27.30 |
| Filing Fees | 21.00 |
| Outside Professional Services | 2,252.25 |
| Total | $34,289.79 |

Less ▮ Fee Discount ▮

Total invoice ▮

**Sompo International Holdings Ltd. - 100.00% Share** ▮

I.R.S. NO▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828    Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

CONFIDENTIAL                                                          LIC-00000277

**V&E** **Invoice** 

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25768162 |
| **Billing Attorney** | Jason Halper |

Re: Justice Litigation

**Summary of Services**

| Initials | Name | Hours | Amount |
|---|---|---|---|
| SBRA | Sara Brauerman | 52.00 | |
| JAHA | Jason Halper | 52.00 | |
| CHME | Christopher C. Menendez | 8.25 | |
| TIMO | Tiffany Monroy | 64.25 | |
| TISH | Timbre L. Shriver | 147.00 | |
| EHS | Emma H. Shuck | 42.75 | |
| APSP | April Spencer | 13.75 | |
| HSTY | Heather S. Tyson | 7.00 | |
| **Total** | | **387.00** | |

I.R.S. NO

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

Case 3:23-cv-00772     Document 127-4     Filed 10/14/25     Page 66 of 178 PageID #: 3119

CONFIDENTIAL                                                                                   LIC-00000278

# Vinson&Elkins

# Invoice

January 15, 2025

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke       HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25768162 |
| **Billing Attorney** | Jason Halper |

Re:     Justice Litigation

## REMITTANCE COPY

Fees for services posted through December 31, 2024 ████████

Less ███████ Fee Discount ████████

Disbursements and other charges posted through December 31, 2024          34,289.79

**Total Invoice** ████████

| | Wiring Instructions | ACH Payment Instructions |
|---|---|---|
| **Bank** | | |
| **ABA Number** | | |
| **SWIFT Code** | | |
| **Account Name** | | |
| **Account Number** | | |
| **Reference** | | |
| **Please send confirmation of payment including invoice number to: PAYMENTS@VELAW.COM** | | |

**IMPORTANT NOTICE:** Never trust wiring or electronic transfer instructions sent via email. Cyber criminals are hacking email accounts and sending emails with fake instructions. These emails often are convincing and sophisticated. Always independently confirm wiring, ACH, or other transfer instructions in person or via telephone call to a trusted and verified phone number. Never wire or send money without double-checking that the instructions are correct.

**Please return this page with your payment**

**Total amount (payable in U.S. dollars) due by February 14, 2025**

I.R.S. NO. ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828          Tel +1 713.758.2222  Fax +1 713.758.2346  www.velaw.com

CONFIDENTIAL                                                                 LIC-00000279

# Vinson&Elkins

# Invoice 

March 14, 2025

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke        HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25771662 |
| **Billing Attorney** | Jason Halper |

Re:    Justice Litigation

**Fees for services posted through February 28, 2025:**

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 01/03/25 | HSTY | Correspond with hotel and team regarding changes to event dates. | 0.25 | |
| 01/06/25 | JAHA | Attention to ███████████████████████ ████████ | 1.00 | |
| 01/08/25 | JAHA | Attention to discovery issues. | 0.75 | |
| 01/09/25 | JAHA | Attention to issues relating to discovery and trial. | 1.00 | |
| 01/14/25 | TISH | Update team on court deadlines and trial logistics. | 0.25 | |
| 01/15/25 | HSTY | Correspond with hotel and team regarding logistical preparations for upcoming trial. | 0.25 | |
| 01/22/25 | HSTY | Correspond with hotel and team regarding logistical preparations for upcoming trial. | 0.25 | |
| 01/22/25 | TISH | Propose and discuss mediation dates to Jason Halper and Sara Brauerman. | 0.50 | |
| 01/23/25 | SBRA | Attention to mediation deadline and confer with local counsel re: same. | 0.25 | |
| 01/25/25 | SBRA | Emails with counsel re: documents for mediator. | 0.25 | |
| 01/27/25 | SBRA | Attention to mediation date and logistics. | 0.25 | |
| 01/29/25 | HSTY | Correspond with hotel and team regarding logistical preparations for upcoming trial. | 0.25 | |
| 01/29/25 | SBRA | Attention to mediation agreement and notice to Court re: same. | 0.25 | |
| 01/30/25 | TISH | Communicate with client, opposing counsel, local counsel, and team to agree upon date for court ordered mediation. | 0.75 | |

| Total | | | 6.25 | ████████ |

I.R.S. NO. ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828      Tel +1 713.758.2222  Fax +1 713.758.2346  www.velaw.com

CONFIDENTIAL                                                         LIC-00000280



**V&E** Invoice

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25771662 |
| **Billing Attorney** | Jason Halper |

Re:    Justice Litigation

**Disbursements and other charges posted through February 28, 2025:**

| Description | Amount |
|---|---|
| Computer Legal Research | 218.53 |
| Total | $218.53 |

Less ███ Fee Discount                                ███

Total Invoice                                        ███

**Sompo International Holdings Ltd. - 100.00% Share**    ███

---

I.R.S. NO. ███

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828        Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

CONFIDENTIAL                                                                LIC-00000281



| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25771562 |
| **Billing Attorney** | Jason Halper |

Re:   Justice Litigation

**Summary of Services**

| Initials | Name | Hours | Amount |
|---|---|---|---|
| SBRA | Sara Brauerman | 1.00 | |
| JAHA | Jason Halper | 2.75 | |
| TISH | Timbre L. Shriver | 1.50 | |
| HSTY | Heather S. Tyson | 1.00 | |
| **Total** | | **6.25** | |

I.R.S. NO. ▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828

Tel +1.713.758.2222   Fax +1 713.758 2346   www.velaw.com

Case 3:23-cv-00772   Document 127-4   Filed 10/14/25   Page 70 of 178 PageID #: 3123

CONFIDENTIAL                                                    LIC-00000282

# Vinson&Elkins

# Invoice

March 14, 2025

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke     HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25771662 |
| **Billing Attorney** | Jason Halper |

Re:    Justice Litigation

## REMITTANCE COPY

Fees for services posted through February 28, 2025

Less ▆▆▆ Fee Discount

Disbursements and other charges posted through February 28, 2025    218.53

**Total Invoice**



| | Wiring Instructions | ACH Payment Instructions |
|---|---|---|
| **Bank** | | |
| **ABA Number** | | |
| **SWIFT Code** | | |
| **Account Name** | | |
| **Account Number** | | |
| **Reference** | | |
| **Please send confirmation of payment including invoice number to: PAYMENTS@VELAW.COM** | | |

**IMPORTANT NOTICE:** Never trust wiring or electronic transfer instructions sent via email. Cyber criminals are hacking email accounts and sending emails with fake instructions. These emails often are convincing and sophisticated. Always independently confirm wiring, ACH, or other transfer instructions in person or via telephone call to a trusted and verified phone number. Never wire or send money without double-checking that the instructions are correct.

**Please return this page with your payment**

**Total amount (payable in U.S. dollars) due by April 13, 2025**

I.R.S. NO. ▆▆▆▆

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX 75320-0828    Tel +1 713 758.2222  Fax +1 713 758.2346  www.velaw.com

CONFIDENTIAL

# Vinson&Elkins

# Invoice

March 18, 2025

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke          HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25772042 |
| **Billing Attorney** | Jason Halper |

Re:    Justice Litigation

**Fees for services posted from February 1, 2025 through February 28, 2025:**

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 02/03/25 | HSTY | Gather and organize various case filings at request of team members. | 0.50 | |
| 02/15/25 | SBRA | Attention to mediation update. | 0.25 | |
| Total | | | 0.75 | ▬ |
| Less | Fee Discount | | | ▬ |
| Total Invoice | | | | ▬ |

**Sompo International Holdings Ltd. - 100.00% Share**                    ▬

I.R.S. NO. ▬

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828          Tel +1 713.758.2222  Fax +1 713.758.2346  www.velaw.com

CONFIDENTIAL                                                                    LIC-00000284


**V&E** Invoice

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25772042 |
| **Billing Attorney** | Jason Halper |

Re:    Justice Litigation

**Summary of Services**

| Initials | Name | Hours | Amount |
|---|---|---|---|
| SBRA | Sara Brauerman | 0.25 | ▉ |
| HSTY | Heather S. Tyson | 0.50 | ▉ |
| **Total** | | **0.75** | ▉ |

I.R.S. NO. ▉

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828     Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

CONFIDENTIAL
LIC-00000285

# Vinson&Elkins

# Invoice

March 18, 2025

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke          HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25772042 |
| **Billing Attorney** | Jason Halper |

Re:     Justice Litigation

---

## REMITTANCE COPY

Fees for services posted from February 1, 2025 through February 28, 2025         ███

Less ██████ Fee Discount         ██

**Total Invoice**         ███

| | Wiring Instructions | ACH Payment Instructions |
|---|---|---|
| **Bank** | ████████████████ | ██████████████ |
| **ABA Number** | | |
| **SWIFT Code** | | |
| **Account Name** | | |
| **Account Number** | | |
| **Reference** | | |
| **Please send confirmation of payment including invoice number to: PAYMENTS@VELAW.COM** | | |

**IMPORTANT NOTICE:** Never trust wiring or electronic transfer instructions sent via email. Cyber criminals are hacking email accounts and sending emails with fake instructions. These emails often are convincing and sophisticated. Always independently confirm wiring, ACH, or other transfer instructions in person or via telephone call to a trusted and verified phone number. Never wire or send money without double-checking that the instructions are correct.

**Please return this page with your payment**

**Total amount (payable in U.S. dollars) due by April 17, 2025**

I.R.S. NO. ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828          Tel +1 713 758 2222  Fax +1 713 758 2346  www.velaw.com

CONFIDENTIAL                    LIC-00000286

# CADWALADER

Cadwalader, Wickersham & Taft LLP
200 Liberty Street, New York, NY 10281
Tel +1 212 504 6000  Fax +1 212 504 6666
www.cadwalader.com

**Invoice**

May 13, 2024

**Tax Identification Number:**

███████████

Lexon Insurance Company
12890 Lebanon Road
Mt. Juliet, TN  37122

Attention Jeremy Sentman

**Client/Matter No.:** 93903.005

**RE: Endurance Justice Guaranty**

**Invoice No.:** 1170999

**FOR PROFESSIONAL SERVICES RENDERED** from April 1, 2024 through April 30, 2024 in connection with Endurance – Justice Guaranty, as described in the detailed summary.

| | |
|---|---|
| Fees | ████████ |
| Less ███ Discount to Fees | ████████ |
| Subtotal Fees | ████████ |
| Disbursements and Charges | $23,372.30 |
| **Total Due** | ████████ |

**Please Wire Remittance To:**

JPMorgan Chase Private Bank

████████████████

For The Account Of Cadwalader, Wickersham & Taft LLP

██████████

**Or  Mail Checks To :**

Cadwalader, Wickersham & Taft LLP
General Post Office
P.O. BOX 5929
New York, NY 10087-5929

USAactive 604875865

CONFIDENTIAL

LIC-00000287

# CADWALADER

| 04/01/24 | Jason Halper | 2.50 |
|---|---|---|
| | Prepare for offensive depositions. | |
| 04/01/24 | Sara Bussiere | 4.67 |
| | Review and revise deposition outlines. | |
| 04/01/24 | Sara Bussiere | 4.00 |
| | Review and revise ███████████. | |
| 04/01/24 | Timbre Shriver | 6.34 |
| | Draft written discovery and related letter (2.9); review and analyze key documents re depositions (1.5); communications with S. Bussiere and E. Moore regarding deposition prep (.5); review research regarding ████████████████████ (1.5). | |
| 04/01/24 | Elizabeth Moore | 8.84 |
| | Review and revise Jay Justice deposition outline; review and revise deposition exhibits; confer with Sara and Timbre re upcoming defensive prep. | |
| 04/01/24 | Diane Lee | .34 |
| | Draft deposition questions regarding ████████ ████████. | |
| 04/01/24 | Jack Delano | 6.84 |
| | Draft memorandum regarding ████████████████. | |
| 04/01/24 | Jack Delano | 5.17 |
| | Research case law regarding ██████████. | |
| 04/01/24 | Jack Delano | .17 |
| | Email T. Shriver regarding ███████████ memo progress. | |
| 04/01/24 | Coco Schaff | 3.00 |
| | Pulled bates documents in Justice outline and prepared binder for printing. | |
| 04/02/24 | Jason Halper | 6.50 |
| | Prepare for offensive depositions and internal meeting with E. Moore regarding same. | |

CONFIDENTIAL

LIC-00000288

# CADWALADER

| 04/02/24 | Fernando Anderson | 1.50 |
|----------|-------------------|------|
| | Coordinate technical tasks related to the processing of electronic documents for attorney review. | |
| 04/02/24 | Sara Bussiere | .34 |
| | Review and revise draft objections and responses to defendant's second set of discovery. | |
| 04/02/24 | Sara Bussiere | 1.50 |
| | Confer with T. Shriver and E. Moore regarding deposition preparation; review outlines regarding same. | |
| 04/02/24 | Sara Bussiere | .17 |
| | Emails with opposing counsel regarding deposition subpoenas. | |
| 04/02/24 | Sara Bussiere | .67 |
| | Review and analyze 30(b)(6) deposition topics; review and revise draft objections and responses to same. | |
| 04/02/24 | Timbre Shriver | 5.17 |
| | Review and analyze key documents to include in deposition preparation (4.9); communicate with client regarding documents (.3). | |
| 04/02/24 | Elizabeth Moore | 11.17 |
| | Review and revise Defendant deposition outline; review and revise deposition exhibits for Defendant; confer with J. Halper re Defendant deposition and Jay Justice outline; continued review and revisions to Jay Justice outline. | |
| 04/02/24 | Diane Lee | 1.34 |
| | Compile chart of ███████████████████. | |
| 04/02/24 | Jack Delano | .17 |
| | Email correspondence with T Shriver regarding ████████████ memo draft. | |
| 04/02/24 | Jack Delano | 4.50 |
| | Draft memorandum regarding ███████████████. | |
| 04/02/24 | Coco Schaff | .50 |
| | Prepared Jay Justice outline document binder. | |

USActive 60487586.1

CONFIDENTIAL

LIC-00000289

# CADWALADER

| 04/03/24 | Jason Halper | 4.34 |
| | Prepare for offensive depositions and internal meeting regarding same | |
| 04/03/24 | Paul Wegner | 1.67 |
| | Hyperlinked Jay Justice outline, working with Practice Support to pull documents not saved to the S-drive. | |
| 04/03/24 | Fernando Anderson | 1.67 |
| | Coordinate technical tasks related to the processing of electronic documents for attorney review. | |
| 04/03/24 | Sara Bussiere | 7.00 |
| | Finalize draft motion to bifurcate and emails to J. Halper and D. Lee regarding same (3.0); confer with J. Halper and E. Moore regarding deposition preparation (3.0); confer with T. Shriver regarding ███████ ███████ evidence (.34); emails with opposing counsel regarding deposition logistics (.17); confer with T. Shriver regarding objections to 30(b)(6 ) topics (.34); review and analyze correspondence from defense counsel (.17) | |
| 04/03/24 | Timbre Shriver | 6.67 |
| | Review and edit analysis from junior associates regarding ███████ (.8); review and analyze documents sent by client and draft email with follow up questions (2.8); review and edit research from junior associate regarding ███████ 1.2); draft letter regarding discovery issue (1.8). | |
| 04/03/24 | Elizabeth Moore | 11.50 |
| | Continued revisions to deposition outlines: Jay, Steve Ball and Defendant; confer with S. Bussiere re Ball; confer with J. Halper, S. Bussiere re outlines and strategy; legal case review re ███████ ███████; draft summary re same and review research re same; attention to questions re ███████ | |
| 04/03/24 | Diane Lee | 1.67 |
| | Draft motion and proposed order for motion to bifurcate. | |

# CADWALADER

| Date | Timekeeper / Description | Hours |
|------|--------------------------|-------|
| 04/03/24 | Diane Lee<br>Confer with R. Skene regarding ███████████ ████████████████████████. | 1.00 |
| 04/03/24 | Jack Delano<br>Revise ████████ memorandum draft. | 3.17 |
| 04/03/24 | Jack Delano<br>Prepare materials for inclusion in email correspondence regarding████████. | .17 |
| 04/03/24 | Coco Schaff<br>Coordinated with conference services regarding April deposition set up. | 1.50 |
| 04/03/24 | Coco Schaff<br>Prepared Jim Justice outline binder. | 1.50 |
| 04/04/24 | Jason Halper<br>Prepare for offensive depositions; attention to correspondence to Justice regarding email accounts | 3.34 |
| 04/04/24 | Paul Wegner<br>Printed hard copies of documents requested by attorney. | .84 |
| 04/04/24 | Fernando Anderson<br>Coordinate technical tasks related to the processing of electronic documents for attorney review. | .67 |
| 04/04/24 | Sara Bussiere<br>Prepare for depositions and deposition prep (1.5); review and revise objections to 30(b)(6) topics (.5); review and analyze ████████ evidence (3.34); review and revise letter concerning defendant's email (.5); attention to deposition notices (.17); emails with client regarding mediation (.17); instructions to D. Lee regarding motion to bifurcate (.17) | 6.34 |
| 04/04/24 | Timbre Shriver<br>Draft deposition prep outline (4.8); prepare for upcoming deposition (.8); revise written discovery (1.1); review and analyze additional questions regarding payments (1.9); review and analyze key documents for depositions (.8). | 9.34 |

CONFIDENTIAL

LIC-00000291

# CADWALADER

Lexon Insurance Company
May 13, 2024

**File No.:** 93903.005
**Invoice Number:** 1170999

| | | |
|---|---|---|
| 04/04/24 | Elizabeth Moore | 11.34 |

Continued revisions to deposition outlines: Jay, Steve Ball and Defendant; attention to documents for J. Sentman prep; legal case review re ███████████ ██████; confer with R. Filip re same; confer with S. Bussiere, T. Shriver re defensive prep; confer with J. Halper re deposition outlines; review exhibits for Jay and Ball depositions

| | | |
|---|---|---|
| 04/04/24 | Diane Lee | 2.84 |

Draft motion and proposed order for motion to bifurcate.

| | | |
|---|---|---|
| 04/04/24 | Diane Lee | .34 |

Search for Justice entities organizational chart per E. Moore request.

| | | |
|---|---|---|
| 04/04/24 | Diane Lee | 1.34 |

Make logistical arrangements for upcoming depositions.

| | | |
|---|---|---|
| 04/04/24 | Russell Filip | 7.17 |

Research into ██████████████████████ ██████████.

| | | |
|---|---|---|
| 04/04/24 | Coco Schaff | 1.34 |

Prepared binder for J. Sentman prep session 1.

| | | |
|---|---|---|
| 04/05/24 | Jason Halper | 5.34 |

Prepare J. Sentman for deposition and related follow-up; prepare for offensive depositions

| | | |
|---|---|---|
| 04/05/24 | Paul Wegner | 5.34 |

Created electronic binder of documents cited in most recent draft of Jay Justice outline, working with Practice Support to pull documents not saved to the S-drive. Hyperlinked system version of outline.

| | | |
|---|---|---|
| 04/05/24 | Fernando Anderson | 1.00 |

Coordinate technical tasks related to the processing of electronic documents for attorney review.

CONFIDENTIAL

LIC-00000292

# CADWALADER

| 04/05/24 | Sara Bussiere | 7.50 |
| --- | --- | --- |
| | Prepare for and attend deposition preparation with J. Sentman (5.5); meetings with T. Shriver and E. Moore regarding same (.5); review and analyze objections to second set of discovery and 30(b)(6) topics (.5); coordinate deposition with. J. Sentman and P. Hennesy (.34); call with J. Halper regarding Ball and Justice deposition strategy (.17) | |
| 04/05/24 | Timbre Shriver | 2.84 |
| | Prepare J. Sentman for deposition. | |
| 04/05/24 | Elizabeth Moore | 8.34 |
| | Continued revisions to deposition outlines: Jay, Steve Ball and Defendant; revise Jay Justice and Steve Ball outlines to incorporate documents and information from J. Sentman prep; confer with S. Bussiere re S. Ball and defendant's privilege log, letter. | |
| 04/05/24 | Diane Lee | 3.50 |
| | Compile chart of ███████████████████████ ██████████. | |
| 04/05/24 | Coco Schaff | 2.00 |
| | Coordinated with conference services regarding deposition prep. | |
| 04/06/24 | Sara Bussiere | 2.00 |
| | Prepare for S. Ball deposition | |
| 04/06/24 | Sara Bussiere | .84 |
| | Review and revise objections to second set of document requests and interrogatories and 30(b)(6) topics | |
| 04/06/24 | Sara Bussiere | .17 |
| | Attention to court order denying motion to dismiss; email to J. Halper regarding same | |
| 04/06/24 | Elizabeth Moore | 5.34 |
| | Continued revisions to Steve Ball deposition outline and review of documents for same. | |
| 04/06/24 | Russell Filip | 1.84 |
| | Research into ███████████████████████ ████ | |

CONFIDENTIAL

LIC-00000293

# CADWALADER

Lexon Insurance Company
May 13, 2024

**File No.:** 93903.005
**Invoice Number:** 1170999

| | | |
|---|---|---|
| 04/07/24 | Paul Wegner | .50 |
| | Worked with duplicating department to print out multiple hard copies of file foldered documents to be used at Jay Justice deposition. | |
| 04/07/24 | Sara Bussiere | 5.00 |
| | Prepare for S. Ball deposition | |
| 04/07/24 | Timbre Shriver | 1.67 |
| | Draft correspondence with client regarding additional document collection. | |
| 04/07/24 | Elizabeth Moore | 7.34 |
| | Review and revise S. Ball outline; confer with S. Bussiere re same; review and incorporate S. Bussiere comments; legal research re ███████████ ██████ for upcoming meet and confer | |
| 04/08/24 | Jason Halper | 9.67 |
| | Prepare for Jay Justice deposition; review draft interrogatory and RFP responses, and objections to Justice Rule 30(b)(6) deposition notice; attention to motion to bifurcate | |
| 04/08/24 | Paul Wegner | 2.17 |
| | Checked sets of documents printed for upcoming Ball deposition. Printed additional documents and created labeled file folders. | |
| 04/08/24 | Sara Bussiere | 9.00 |
| | Prepare for S. Ball deposition; attend strategy meetings with J. Halper and E. Moore regarding same (6.0); attention to edits to motion to bifurcate; instructions to D. Lee regarding same (.5); email to opposing counsel regarding meet and confer; emails with local counsel regarding same (.5); attention to evidence concerning ████████████████; instructions to T. Shriver regarding same (1.5); attention to objections and responses to 30(b)(6) topics and second set of written discovery (.5) | |

CONFIDENTIAL

LIC-00000294

# CADWALADER

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/08/24 | Timbre Shriver | Revise draft of written discovery and communicate with S. Bussiere and J. Halper re same (2.1); review and analyze ██████████████ and summarize questions for client (4.5); review and analyze documents for preparation of witnesses for depositions (1.8). | 8.34 |
| 04/08/24 | Elizabeth Moore | Continued revisions to S. Ball deposition outline; confer with S. Bussiere re same; draft memo re Defendant's privilege letter and revised log; confer with S. Bussiere re same; confer with T. Shriver re upcoming client prep | 12.17 |
| 04/08/24 | Diane Lee | Compile chart of ███████████████████ ████████ | 3.00 |
| 04/08/24 | Diane Lee | Make logistical arrangements for upcoming depositions. | .84 |
| 04/08/24 | Diane Lee | Revise motion to bifurcate. | 3.00 |
| 04/08/24 | Coco Schaff | Hyperlinked Steve Ball outline and prepared outline binder for printing. | 1.50 |
| 04/09/24 | Jason Halper | Prepare for Jay Justice deposition | 6.67 |
| 04/09/24 | Paul Wegner | Worked on deposition preparation for Ball deposition, coordinating with duplicating and practice support departments to pull and print documents. Created index of all potential documents to be used at deposition. Created subfolder in iManage for settlement materials and saved documents. | 5.84 |
| 04/09/24 | Fernando Anderson | Coordinate technical tasks related to the processing of electronic documents for attorney review. | 1.50 |

USAactive 60487586.7

CONFIDENTIAL

LIC-00000295

# CADWALADER

Lexon Insurance Company
May 13, 2024

**File No.:**  93903.005
**Invoice Number:**  1170999

| 04/09/24 | Sara Bussiere | 13.84 |
|----------|---------------|-------|

Prepare for S. Ball deposition (11.0); prepare for and attend call with client regarding ███████████; review and analyze documents in connection with same (2.5); attention to email from opposing counsel regarding J. Justice deposition; instructions to T. Shriver regarding same (.34);

| 04/09/24 | Timbre Shriver | 10.84 |
|----------|----------------|-------|

Draft deposition preparation outline for J. Sentman (4.1); review and analyze key documents to include in outline (3.2); prepare for and meet with client regarding ████████████ (1.5); research and analyze ████████████ (1.4); draft memo re same (.5); request advice from local counsel re same (.2).

| 04/09/24 | Elizabeth Moore | 13.34 |
|----------|-----------------|-------|

Preparation for S. Ball deposition: review outline and document exhibits; confer with S. Bussiere re deposition and prep for same; confer with J. Halper re Jay Justice prep, Defendant deposition prep; review and revise Jay outline and review exhibits for same.

| 04/09/24 | Diane Lee | .34 |
|----------|-----------|-----|

Collect ██████████████████

| 04/09/24 | Diane Lee | .34 |
|----------|-----------|-----|

Make logistical arrangements for upcoming depositions.

| 04/09/24 | Russell Filip | 2.17 |
|----------|---------------|------|

Research into █████████████████████

| 04/09/24 | Coco Schaff | .17 |
|----------|-------------|-----|

Updated lunch orders for depositions and confirmed details for 4/10 reservations with conference services.

| 04/10/24 | Jason Halper | 5.84 |
|----------|--------------|------|

Prepare for Jay and Jim Justice depositions; attention to Jay Justice refusal to appear for scheduled April 11 deposition and related communication to counsel for Justice, internal meetings and teleconference local counsel regarding same

CONFIDENTIAL

LIC-00000296

# CADWALADER

| 04/10/24 | Fernando Anderson | .67 |
|---|---|---|
| | Correspond with M. Armstrong from vendor TransPerfect in regards to the hosted vendor database electronic documents. | |
| 04/10/24 | Sara Bussiere | 12.34 |
| | Prepare for and attend S. Ball deposition; confer with J. Halper regarding same | |
| 04/10/24 | Timbre Shriver | 10.17 |
| | Review and analyze research and draft memo regarding ██████████████ (3.8); multiple communications with J. Halper and local counsel regarding response strategy (1.8); draft response letter to Defendant (1.9); prepare for and attend teleconference with defense counsel regarding subpoena (.8); revise subpoena (.3); review and analyze documents sent by client re ██████████ (1.5). | |
| 04/10/24 | Elizabeth Moore | 11.50 |
| | Attend deposition of Steve Ball; prepare for same; confer with J. Halper, S. Bussiere, T. Shriver re same | |
| 04/10/24 | Diane Lee | .67 |
| | Compile chart of ████████████████████ ██████████ | |
| 04/10/24 | Diane Lee | .50 |
| | Take notes during deposition of S. Ball. | |
| 04/10/24 | Diane Lee | .84 |
| | Look for ████████████████████ | |
| 04/10/24 | Diane Lee | 1.00 |
| | Make logistical arrangements for depositions. | |
| 04/10/24 | Russell Filip | 2.67 |
| | Research ████████████████████ | |
| 04/10/24 | Russell Filip | .17 |
| | Review ████████████████████ | |

CONFIDENTIAL

LIC-00000297

# CADWALADER

| 04/10/24 | Russell Filip | .50 |
| | Research into ███████████████████████ | |

| 04/10/24 | Russell Filip | .34 |
| | Research into ███████████████ | |

| 04/10/24 | Russell Filip | 1.67 |
| | Revise cases for ██████████████████████ memorandum. | |

| 04/10/24 | Coco Schaff | .34 |
| | Picked up lunch and brought to Vesey. | |

| 04/11/24 | Jason Halper | 3.67 |
| | Prepare for Jim Justice deposition and related internal discussions; attention to follow up from Ball deposition | |

| 04/11/24 | Paul Wegner | 8.34 |
| | Worked on pulling, preparation and printing of materials for Governor Justice deposition. Downloaded documents sent from Esquire and saved to the S-drive. Printed hard copies of Ball manuscript for attorney review. | |

| 04/11/24 | Fernando Anderson | 1.50 |
| | Coordinate technical tasks related to the processing of electronic documents for attorney review. | |

| 04/11/24 | Sara Bussiere | 2.67 |
| | Confer with J. Halper and E. Moore regarding strategy for J. Justice deposition (1.0); attention to document and expert discovery issues (.5); confer with client regarding ████████████████████████(.5); prepare for P. Hennesy deposition preparation (.67) | |

| 04/11/24 | Timbre Shriver | 10.84 |
| | Draft J. Sentman deposition prep outline (6.7); communicate with junior associates regarding deposition digest request (1.6); review discovery requests regarding financials (.4); review and analyze key documents regarding payments (1.9); request deposition document searches (.3) | |

CONFIDENTIAL

LIC-00000298

# CADWALADER

| 04/11/24 | Elizabeth Moore | 11.34 |
|---|---|---|
| | Preparation for Defendant's deposition: review and revise outline, review and revise exhibits; confer with J. Halper, S. Bussiere re same; confer with S. Bussiere re upcoming meet and confer, follow up from S. Ball deposition and upcoming deposition logistics; confer with T. Shriver re upcoming client prep, production. | |
| 04/11/24 | Diane Lee | 1.34 |
| | Compile chart of ████████████████████ █████████. | |
| 04/11/24 | Coco Schaff | .50 |
| | Saved Stephen Ball deposition files to system. | |
| 04/11/24 | Coco Schaff | .50 |
| | April deposition logistics: room coordination with conference services and food orders. | |
| 04/12/24 | Jason Halper | 3.00 |
| | Prepare for James Justice II deposition and related internal communications | |
| 04/12/24 | Paul Wegner | 7.84 |
| | Created multiple sets of binders and checked hard copy sets of documents printed for upcoming Governor Justice deposition. Printed additional documents for binders and file folder sets. Coordinated delivery of materials via FedEx. | |
| 04/12/24 | Sara Bussiere | 3.84 |
| | Prepare for P. Hennesy deposition preparation | |
| 04/12/24 | Sara Bussiere | .17 |
| | Attention to mediation agreement | |
| 04/12/24 | Timbre Shriver | 8.84 |
| | Review and analyze deposition testimony (.8); draft J. Sentman prep outline (3.4); review and analyze documents for █████████████████████ ██████████████(1.7); review and analyze █████ ██████████(2.9). | |

CONFIDENTIAL

LIC-00000299

# CADWALADER

**File No.:** 93903.005
**Invoice Number:** 1170999

| Date | Name | Hours |
|---|---|---|
| 04/12/24 | Elizabeth Moore | 11.84 |
| | Preparation for Defendant's deposition: continued revisions to deposition outline, review and revise exhibits; attention to logistics to for deposition; confer with J. Halper re outline, exhibits; confer with T. Shriver re potential deposition topics; review documents re same. | |
| 04/13/24 | Sara Bussiere | .84 |
| | Prepare for J. Sentman and P. Hennesy deposition preparation | |
| 04/13/24 | Sara Bussiere | 1.34 |
| | Review and revise motion to bifurcate | |
| 04/13/24 | Sara Bussiere | 2.00 |
| | Prepare for meet and confer with opposing counsel | |
| 04/13/24 | Timbre Shriver | 7.17 |
| | Draft J. Sentman prep outline and send to S. Bussiere (4.2); communicate with S. Bussiere re deposition strategy (.5); review and analyze defendant responses to written discovery and summarize (2.5). | |
| 04/13/24 | Elizabeth Moore | 4.34 |
| | Preparation for Defendant's deposition: continued review of deposition outline and exhibits; review and revise redactions log; review outline for upcoming meet and confer. | |
| 04/14/24 | Sara Bussiere | 1.17 |
| | Prepare for meet and confer with opposing counsel; confer with E. Moore regarding same | |
| 04/14/24 | Sara Bussiere | .17 |
| | Email to local counsel regarding motion to bifurcate | |
| 04/14/24 | Sara Bussiere | .67 |
| | Review and revise redaction log; email to E. Moore regarding same | |
| 04/14/24 | Sara Bussiere | 2.84 |
| | Prepare for J. Sentman deposition preparation | |

CONFIDENTIAL

LIC-00000300

# CADWALADER

Lexon Insurance Company
May 13, 2024

**File No.:** 93903.005
**Invoice Number:** 1170999

| 04/14/24 | Timbre Shriver | 2.50 |

Review and analyze communications related to ███████ in response to S. Bussiere question (1.7); prepare search of documents for J. Sentman prep (.8).

| 04/15/24 | Jason Halper | 9.84 |

Prepare for and participate in meet and confer with plaintiffs, and related follow up; prepare for Justice II deposition and related internal communications and review of relevant material; attention to objections to Rule 30(b)(6) topics

| 04/15/24 | Paul Wegner | .84 |

Saved and revised properties of deposition materials saved to S-drive and iManage workspaces and coordinated upload to Case Notebook by Practice Support department.

| 04/15/24 | Fernando Anderson | 1.00 |

Coordinate technical tasks related to the processing of electronic documents for attorney deposition review.

| 04/15/24 | Sara Bussiere | 2.17 |

Review and revise J. Justice deposition outline; confer with J. Halper and E. Moore regarding deposition strategy

| 04/15/24 | Sara Bussiere | 1.67 |

Prepare for and attend meet and confer with opposing counsel

| 04/15/24 | Sara Bussiere | .67 |

Review and revise objections to 30(b)(6) notice per agreement regarding attorneys' fees; emails with J. Halper and local counsel regarding same

| 04/15/24 | Sara Bussiere | .50 |

Draft email to defense counsel regarding meet and confer follow up and remaining open discovery issues

| 04/15/24 | Sara Bussiere | .34 |

Serve objections and responses to second set of discovery; attention to amended notices of deposition

CONFIDENTIAL
LIC-00000301

# CADWALADER

| 04/15/24 | Sara Bussiere | 3.84 |
|---|---|---|
| | Prepare for J. Sentman deposition preparation | |
| 04/15/24 | Timbre Shriver | 7.84 |
| | Prepare J. Sentman deposition prep materials (4.2); finalize written discovery requests (1.1); review and analyze ████████ and provide analysis (2.5). | |
| 04/15/24 | Elizabeth Moore | 10.67 |
| | Prepare for meet and confer; confer with S. Bussiere re same, redactions log; attend same; draft redactions log for S. Bussiere review; draft memo re meet and confer; prepare for Defendant deposition; confer with J. Halper re same; review exhibits re same | |
| 04/15/24 | Coco Schaff | .17 |
| | Saved exhibits to the system. | |
| 04/16/24 | Jason Halper | 11.67 |
| | Attention to communications to defendant regarding discovery disputes; prepare for and take deposition of Justice II, and related follow up, including preparation for Jay Justice deposition; attention to draft consent order regarding bifurcation | |
| 04/16/24 | Paul Wegner | 4.34 |
| | Worked on Sentman deposition preparation, creating e-binder and printing materials requested by attorney. | |
| 04/16/24 | Fernando Anderson | 6.00 |
| | Perform the technical tasks related to the processing of electronic documents for attorney deposition review. | |
| 04/16/24 | Sara Bussiere | 2.00 |
| | Prepare for P. Hennesy deposition prep | |
| 04/16/24 | Sara Bussiere | .50 |
| | Confer with T. Shriver regarding J. Sentman deposition preparation; | |
| 04/16/24 | Sara Bussiere | 1.50 |
| | Finalize and serve objections to 30(b)(6) deposition topics; confer with local counsel regarding same (.5); revise and send email to opposing counsel regarding meet and confer follow up (1.0) | |

CONFIDENTIAL

LIC-00000302

# CADWALADER

| 04/16/24 | Sara Bussiere | 3.00 |
|---|---|---|
| | Draft stipulation regarding bifurcation of attorneys' fees; email to J. Halper regarding same | |
| 04/16/24 | Sara Bussiere | .84 |
| | Prepare for and attend call with client regarding ▓▓▓▓▓▓▓▓; confer with T. Shriver regarding same | |
| 04/16/24 | Sara Bussiere | .34 |
| | Attention to ▓▓▓▓▓▓▓▓; instructions to E. Moore regarding same | |
| 04/16/24 | Sara Bussiere | .17 |
| | Confer with E. Moore regarding J. Justice deposition | |
| 04/16/24 | Timbre Shriver | 9.34 |
| | Prepare and analyze deposition preparation materials for J. Sentman (4.9); prepare for and attend call with B. Muller (1.2); draft email to client requesting additional documents (.4); research and summarize law regarding ▓▓▓▓▓▓ (2.8). | |
| 04/16/24 | Elizabeth Moore | 10.00 |
| | Prepare for Defendant deposition; confer with J. Halper re same; review exhibits re same; attend deposition; prepare for Jay Justice deposition | |
| 04/16/24 | Diane Lee | .17 |
| | Arrange binders of complaint exhibits. | |
| 04/17/24 | Jason Halper | 6.84 |
| | Prepare for Jay Justice deposition and to defend Lexon depositions, follow-up from Justice II deposition; attention to proposed consent order on bifurcation; attention to defendant's proposed motion to file amended answer following denial of motion to dismiss count III | |
| 04/17/24 | Paul Wegner | 4.17 |
| | Worked on updating and printing of revised Sentman deposition preparation materials and assisted with coordination of delivery via FedEx. | |

CONFIDENTIAL
LIC-00000303

# CADWALADER

Lexon Insurance Company

May 13, 2024

**File No.:**   93903.005

**Invoice Number:**   1170999

| | | |
|---|---|---|
| 04/17/24 | Fernando Anderson | 1.00 |
| | Perform the technical tasks related to the processing of electronic documents for attorney deposition review. | |
| 04/17/24 | Douglas Mo | 5.00 |
| | Conduct legal case review regarding ███████████ ████████████████████. | |
| 04/17/24 | Sara Bussiere | .34 |
| | Email to client regarding ███████████ | |
| 04/17/24 | Sara Bussiere | .34 |
| | Emails with J. Halper, local counsel, and opposing counsel regarding defendant's amended answer to complaint | |
| 04/17/24 | Sara Bussiere | 10.17 |
| | Prepare for deposition prep sessions for J. Sentman and P. Hennesy | |
| 04/17/24 | Sara Bussiere | .34 |
| | Revise bifurcation stipulation; email to local counsel regarding same | |
| 04/17/24 | Timbre Shriver | 7.50 |
| | Analyze and prepare material for client deposition preparation (4.9); review and analyze ████████ ███████████ (2.6). | |
| 04/17/24 | Elizabeth Moore | 9.67 |
| | Prepare for Jay Justice deposition; review documents for same; confer with J. Halper re same; attention to upcoming production: review and revise redactions; revise redactions log and attention to email re same | |
| 04/18/24 | Jason Halper | 7.00 |
| | Prepare for offensive and defensive depositions, and meet with J. Sentman regarding same; attention to evidence issues following Justice II deposition; internal meeting regarding ███████████████ and related evidence questions | |
| 04/18/24 | Paul Wegner | 7.34 |
| | Worked on Hennesy deposition preparation, creating e-binder with index. | |

CONFIDENTIAL

LIC-00000304

# CADWALADER

| 04/18/24 | Fernando Anderson | 5.00 |
| | Perform the technical tasks related to the processing of electronic documents for attorney deposition review. | |
| 04/18/24 | Sara Bussiere | 6.50 |
| | Prepare for and attend J. Sentman deposition prep | |
| 04/18/24 | Sara Bussiere | .34 |
| | Emails with opposing counsel regarding meet and confer regarding objections to 30(b)(6) and discovery requests | |
| 04/18/24 | Sara Bussiere | .17 |
| | Attention to defendant's amended answer | |
| 04/18/24 | Sara Bussiere | 1.00 |
| | Confer with client, J. Halper, and T. Shriver regarding ███████████ | |
| 04/18/24 | Sara Bussiere | .34 |
| | Review production letter and redaction log; instructions to E. Moore regarding service of same | |
| 04/18/24 | Sara Bussiere | .34 |
| | Review and revise stipulation regarding bifurcation of attorneys' fees per local counsel comments | |
| 04/18/24 | Timbre Shriver | 7.67 |
| | Prepare for and attend deposition prep for J. Sentman (3.5); communicate with client regarding payment analysis (1.4); review and analyze documents for B. Beggs deposition prep (2.8). | |
| 04/18/24 | Elizabeth Moore | 8.34 |
| | Jay Justice deposition preparation: continued revisions to exhibits and deposition outline; confer with J. Halper re same; confer with S. Bussiere, T. Shriver re defensive deposition prep and review documents for same, attention to email re same; draft clawback letter and revise redactions log; review upcoming production | |

CONFIDENTIAL

LIC-00000305

# CADWALADER

| Date | Name | Hours |
|------|------|-------|
| 04/19/24 | Jason Halper | 5.67 |
| | Prepare for offensive and defensive depositions, including preparation of Pat Hennesy; teleconference B. Muller regarding payment spreadsheet and other evidence of payment and related follow up | |
| 04/19/24 | Douglas Mo | 8.00 |
| | Conduct legal case review regarding ███████████ ██████ | |
| 04/19/24 | Sara Bussiere | 5.50 |
| | Prepare for and attend P. Hennesy deposition prep | |
| 04/19/24 | Timbre Shriver | 7.17 |
| | Prepare for and meet with S. Bussiere to discuss ████████████ discovery (1.0); prepare for and participate in preparation of P. Hennesy for deposition (3.2); prepare for, lead, and debrief call with B. Muller regarding ████████████ (1.5); review and analyze documents regarding ████████ (.8); review and revise document set for B. Beggs deposition preparation (.6). | |
| 04/19/24 | Elizabeth Moore | 6.50 |
| | Jay Justice deposition preparation: continued revisions to exhibits and deposition outline; finalize and serve production, correspondence re same; confer with S. Bussiere re tasks and status; attention to J. Stanisci pro hac motion and correspondence with local counsel re same. | |
| 04/19/24 | Coco Schaff | 1.34 |
| | Logistical planning with conference services for April depositions. | |
| 04/19/24 | Coco Schaff | .17 |
| | Saved transcript files to system. | |
| 04/20/24 | Douglas Mo | 5.34 |
| | Conduct further legal case review regarding evidence-related issues. | |
| 04/20/24 | Sara Bussiere | 4.34 |
| | Prepare for P. Hennesy deposition prep | |

CONFIDENTIAL

LIC-00000306

# CADWALADER

| | | |
|---|---|---|
| 04/20/24 | Elizabeth Moore | 3.17 |
| | Draft glossary of key terms; continued review of revisions to Jay deposition outline; attention to S. Bussiere questions re defensive prep | |
| 04/21/24 | Douglas Mo | 7.67 |
| | Conduct further legal case review regarding ███████ ████████████ issues. | |
| 04/21/24 | Sara Bussiere | 4.84 |
| | Prepare for P. Hennesy and J. Sentman deposition prep | |
| 04/21/24 | Elizabeth Moore | 3.17 |
| | Review and revise J. Justice outline; attention to email with S. Bussiere re upcoming depositions | |
| 04/22/24 | Jason Halper | 6.34 |
| | Video conference with P. Hennesy in preparation for deposition; preparation for offensive and defensive depositions; attention to ███████████████ and mediation agreement | |
| 04/22/24 | Paul Wegner | 7.84 |
| | Worked on Jay Justice and Pat Hennesy deposition preparation, creating e-binders and coordinating printing and delivery of hard copy sets. | |
| 04/22/24 | Jared Stanisci | 5.50 |
| | Prepare for and participate in P. Hennesy deposition prep; tel. conf. S. Bussiere regarding same. | |
| 04/22/24 | Douglas Mo | 1.50 |
| | Compile ██████████████ research findings. | |
| 04/22/24 | Douglas Mo | 3.67 |
| | Conduct follow-up legal case review for S. Bussiere regarding ██████████. | |
| 04/22/24 | Douglas Mo | .67 |
| | Communicate with S. Bussiere regarding research findings. | |

CONFIDENTIAL

LIC-00000307

# CADWALADER

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/22/24 | Sara Bussiere | Prepare for and attend meet and confer regarding Lexon objections and responses to discovery request and 30(b)(6) deposition topics; follow up correspondence regarding same | .84 |
| 04/22/24 | Sara Bussiere | Prepare for and attend P. Hennesy deposition prep | 4.00 |
| 04/22/24 | Sara Bussiere | Review and analyze research regarding ███████████ ████████████████ instructions to D. Mo regarding same | 1.00 |
| 04/22/24 | Sara Bussiere | Prepare for J. Sentman deposition prep | 2.50 |
| 04/22/24 | Timbre Shriver | Prepare for and meet with S. Bussiere to discuss ██████████████ (1.0); prepare for, participate in, and debrief re preparation of P. Hennesy for deposition (2.6); review and analyze documents re ███████████ (2.8). | 6.34 |
| 04/22/24 | Elizabeth Moore | Prepare for J. Justice deposition; prepare for J. Sentman deposition; review exhibits and outlines for same. | 7.50 |
| 04/22/24 | Diane Lee | Prepare pro hac vice motion for J. Stanisci. | 1.67 |
| 04/22/24 | Coco Schaff | Logistical planning with conference services for April depositions. | .50 |
| 04/22/24 | Coco Schaff | Coordinated with DUP to print and deliver an outline binder to J. Halper. | .50 |
| 04/23/24 | Jason Halper | Prepare for offensive and defensive depositions; attention to production of premium payment information and related internal teleconference | 4.34 |

CONFIDENTIAL

# C A D W A L A D E R

| Date | Name | | Hours |
|---|---|---|---|
| 04/23/24 | Paul Wegner | | 1.17 |
| | Downloaded and saved exhibits and other files from the deposition of James C. Justice II, renaming files as needed and saving to the S-drive and iManage workspace. | ██████ | |
| 04/23/24 | Douglas Mo | | 1.34 |
| | Conduct legal case review regarding ███████ for S. Bussiere. | | |
| 04/23/24 | Sara Bussiere | | 1.00 |
| | Review and analyze J. Justice deposition outline and strategy regarding same | | |
| 04/23/24 | Sara Bussiere | | 7.67 |
| | Prepare for J. Sentman deposition prep session; coordinate logistics for same | | |
| 04/23/24 | Sara Bussiere | | 2.00 |
| | Review and analyze research regarding ████████ ██████████; draft memorandum regarding same and send to J. Halper | | |
| 04/23/24 | Sara Bussiere | | .17 |
| | Emails with court regarding proposed order regarding bifurcation stipulation | | |
| 04/23/24 | Timbre Shriver | | 8.67 |
| | Prepare for and meet with client and S. Bussiere to discuss premium tracker (1.5); draft mock Q and A for deposition prep of J. Sentman (2.9); draft prep points regarding ████████ for deposition prep with J. Sentman and B. Muller (2.8); prepare deposition preparation materials for client meeting (2.4). | | |
| 04/23/24 | Elizabeth Moore | | 9.84 |
| | Prepare for J. Sentman deposition; prepare for J. Justice deposition and review exhibits for same; confer with S. Bussiere, D. Lee re upcoming depositions; review P. Hennesy materials | | |
| 04/23/24 | Diane Lee | | 2.50 |
| | Make logistical arrangements for upcoming depositions. | | |

CONFIDENTIAL
LIC-00000309

# CADWALADER

| 04/23/24 | Diane Lee | 1.17 |
|---|---|---|
| | Prepare pro hac vice motion for J. Stanisci. | |
| 04/23/24 | Diane Lee | .34 |
| | Organize recent court filings. | |
| 04/23/24 | Coco Schaff | 1.50 |
| | Logistical planning with conference services for April depositions. | |
| 04/24/24 | Jason Halper | 7.84 |
| | Prepare J. Sentman for deposition; prepare for Jay Justice deposition | |
| 04/24/24 | Paul Wegner | 3.67 |
| | Worked on Jay Justice deposition preparation, creating and indexing revised e-binder and coordinating printing and delivery of hard copy sets. | |
| 04/24/24 | Jared Stanisci | 3.84 |
| | Confer S. Bussiere regarding Hennesy deposition; review and analyze documents in connection with same. | |
| 04/24/24 | Sara Bussiere | .34 |
| | Emails with client regarding P. Hennesy deposition; internal emails regarding logistics for same | |
| 04/24/24 | Sara Bussiere | .34 |
| | Confer with J. Halper and E. Moore regarding J. Justice deposition strategy | |
| 04/24/24 | Sara Bussiere | .17 |
| | Confer with E. Moore regarding B. Beggs deposition and preparation logistics | |
| 04/24/24 | Sara Bussiere | 8.00 |
| | Prepare for and attend J. Sentman deposition prep | |
| 04/24/24 | Timbre Shriver | 4.34 |
| | Prepare for and participate in client deposition prep session. | |

CONFIDENTIAL

LIC-00000310

# CADWALADER

| 04/24/24 | Elizabeth Moore | 11.17 |
| | Prepare for J. Sentman deposition; attend preparation for same; prepare for J. Justice deposition and review exhibits for same; confer internally re same | |
| 04/24/24 | Diane Lee | 2.00 |
| | Make logistical arrangements for upcoming depositions. | |
| 04/24/24 | Diane Lee | .50 |
| | Analyze P. Hennessey email regarding ███████ ██████. | |
| 04/24/24 | Russell Filip | .67 |
| | ████████████████████████ | |
| 04/24/24 | Coco Schaff | 1.50 |
| | Coordinated deposition logistics with Conference Services. | |
| 04/24/24 | Coco Schaff | .50 |
| | Visited the deposition rooms at 200 Vesey to plan the configuration for Friday's depositions. | |
| 04/24/24 | Coco Schaff | 2.00 |
| | Quality checked hard copy exhibits for Jay Justice's deposition and fixed exhibits. | |
| 04/25/24 | Jason Halper | 10.67 |
| | Defend J. Sentman deposition and related preparation and follow up; prepare for Jay Justice deposition | |
| 04/25/24 | Paul Wegner | .34 |
| | Renamed files saved to iManage workspace. | |
| 04/25/24 | Jared Stanisci | 10.50 |
| | Preparation for P. Hennesy deposition. | |
| 04/25/24 | Timbre Shriver | 3.67 |
| | Prepare materials for B. Beggs deposition prep (3.1); reproduce document (.5). | |
| 04/25/24 | Elizabeth Moore | 13.50 |
| | Attend J. Sentman deposition; prepare for J. Justice deposition | |

CONFIDENTIAL

LIC-00000311

# CADWALADER

Lexon Insurance Company          **File No.:**    93903.005
May 13, 2024          **Invoice Number:**    1170999

| Date | Name | Hours | |
|---|---|---|---|
| 04/25/24 | Diane Lee<br>Make logistical arrangements for upcoming depositions. | 1.00 | |
| 04/25/24 | Diane Lee<br>Review J. Sentman deposition exhibits relevant to P. Hennessey. | 1.67 | |
| 04/25/24 | Diane Lee<br>Cross-check J. Justice deposition exhibits against outline. | 3.00 | |
| 04/25/24 | Coco Schaff<br>Picked up and dropped off lunch to 200 Vesey. | 1.00 | |
| 04/25/24 | Coco Schaff<br>Downloaded deposition files to the system, cross compared previously used exhibits to potential Jay Justice exhibits, and coordinated with Conference Services regarding deposition logistics. | 2.50 | |
| 04/25/24 | Coco Schaff<br>Prepared hard copy exhibits for Jay Justice's deposition. | 1.50 | |
| 04/26/24 | Jason Halper<br>Prepare for and take Jay Justice deposition and related follow up; attention to follow up from P. Hennesey deposition; attention to strategic issue following majority of depositions | 8.17 | |
| 04/26/24 | Jared Stanisci<br>Prepare for and defend P. Hennesy deposition. | 7.50 | |
| 04/26/24 | Elizabeth Moore<br>Attend J. Justice deposition; prepare for same; confer with J. Halper re B. Beggs deposition and prep for same | 7.67 | |
| 04/26/24 | Diane Lee<br>Draft summary of P. Hennessey depo exhibits relevant to B. Beggs. | 1.00 | |
| 04/26/24 | Diane Lee<br>Make logistical arrangements for upcoming depositions. | .17 | |

CONFIDENTIAL          LIC-00000312

# CADWALADER

Lexon Insurance Company
May 13, 2024

| | | |
|---|---|---|
| 04/26/24 | Diane Lee | 4.00 |
| | Participate in deposition of P. Hennessey as second chair. | |
| 04/26/24 | Diane Lee | 1.00 |
| | Review P. Hennessey deposition outline in preparation for deposition. | |
| 04/26/24 | Coco Schaff | .50 |
| | Coordinated with the mail room, conference services, and Olive's to deliver lunch to 200 Vesey. | |
| 04/27/24 | Sara Bussiere | .17 |
| | Attention to third set of requests for production and interrogatories | |
| 04/27/24 | Elizabeth Moore | 6.17 |
| | Prepare for B. Beggs deposition: review documents and previously introduced exhibits, draft outline for same. | |
| 04/28/24 | Sara Bussiere | 4.50 |
| | Review and analyze J. Justice deposition transcript | |
| 04/28/24 | Sara Bussiere | 1.84 |
| | Confer with J. Halper and E. Moore regarding J. Sentman, P. Hennesy, J. Justice, and B. Beggs depositions | |
| 04/28/24 | Elizabeth Moore | 7.17 |
| | Continue drafting B. Beggs deposition prep and outline for same; confer with J. Halper re same; attention to upcoming discovery and confer with S. Bussiere re same | |
| 04/28/24 | Diane Lee | .50 |
| | Compile documents to use for B. Beggs deposition preparation. | |
| 04/28/24 | Diane Lee | 3.84 |
| | Conduct legal research regarding █████████ ████ | |

CONFIDENTIAL

LIC-00000313

# CADWALADER

| 04/29/24 | Jason Halper | 8.34 |
|---|---|---|
| | Prepare Brian Beggs for deposition; attention to strategic issues including summary judgment and ▮▮▮▮▮▮▮▮▮▮▮▮; attention to discovery disputes; attention to defendant's responses to Lexon discovery requests | |
| 04/29/24 | Paul Wegner | .84 |
| | Worked on Brian Beggs deposition preparation. | |
| 04/29/24 | Sara Bussiere | 7.00 |
| | Prepare for and attend B. Beggs deposition preparation | |
| 04/29/24 | Sara Bussiere | 3.50 |
| | Review and analyze J. Sentman deposition transcript | |
| 04/29/24 | Sara Bussiere | .50 |
| | Prepare for and attend strategy call with client | |
| 04/29/24 | Timbre Shriver | 6.67 |
| | Draft letters regarding outstanding discovery requests (5.5); assist with deposition preparation of B. Beggs (1.1). | |
| 04/29/24 | Elizabeth Moore | 9.17 |
| | Prepare for B. Beggs deposition prep; confer internally re same; attend B. Beggs prep; confer with client re discovery; prepare for B. Beggs deposition | |
| 04/29/24 | Diane Lee | .34 |
| | Make logistical arrangements for upcoming depositions. | |
| 04/29/24 | Diane Lee | 6.67 |
| | Conduct legal research regarding late discovery requests. | |
| 04/29/24 | Coco Schaff | .50 |
| | Coordinated with the mail room, conference services, and Olive's to deliver lunch to 200 Vesey. | |

CONFIDENTIAL

LIC-00000314

# CADWALADER

Lexon Insurance Company
May 13, 2024

**File No.:**   93903.005
**Invoice Number:**   1170999

| 04/30/24 | Jason Halper | 3.67 |
|---|---|---|
| | Attention to discovery disputes and drafting related correspondence, follow up from Beggs deposition, development of strategic plan including ███████ and summary judgment motions and related legal research work streams | |
| 04/30/24 | Paul Wegner | 1.17 |
| | Downloaded deposition files, renaming before saving to S-drive and iManage workspaces. Coordinated upload to Case Notebook with Practice Support department. | |
| 04/30/24 | Fernando Anderson | 1.50 |
| | Prepare electronic load files of deposition transcripts, exhibits, and videos for counsel review. | |
| 04/30/24 | Sara Bussiere | 5.50 |
| | Prepare for and attend B. Beggs deposition | |
| 04/30/24 | Sara Bussiere | 1.00 |
| | Prepare for and attend team strategy meeting regarding evidentiary issues and summary judgment | |
| 04/30/24 | Sara Bussiere | 3.00 |
| | Review and revise letter to opposing counsel regarding discovery issues and meet and confer; conduct research regarding same | |
| 04/30/24 | Timbre Shriver | 5.34 |
| | Revise and finalize letter regarding outstanding discovery requests (2.1); review and analyze ████ ██████████████ documents (2.6); meet with team regarding outstanding discovery issues (.6); | |
| 04/30/24 | Elizabeth Moore | 7.67 |
| | Attend B. Beggs deposition; prepare for same; confer internally re same, follow-up discovery and dispute with Defendants re scope of discovery | |
| 04/30/24 | Russell Filip | 2.17 |
| | Research into ██████████. | |
| 04/30/24 | Coco Schaff | .17 |
| | Coordinated with Olive's, the Mail Room, and Conference Services to deliver lunch. | |

CONFIDENTIAL

LIC-00000315

# C A D W A L A D E R

Lexon Insurance Company
May 13, 2024

**File No.:** 93903.005
**Invoice Number:** 1170999

| | | |
|---|---|---|
| Fees | | ███████ |
| Less ███ Discount to Fees | | ███████ |
| Total Fees | | ███████ |

**Disbursements and Charges**

| | |
|---|---|
| Out-of-town Travel | 2,885.59 |
| Deposition Transcripts | 20,352.02 |
| Litigation Support Vendors | 134.69 |
| Total Disbursements and Charges | $23,372.30 |

**Total Due** ███████

## Time and Fee Summary

| Timekeeper | Title | Hours | Fees |
|---|---|---|---|
| Jason Halper | Partner | 141.26 | ██████ |
| Jared Stanisci | Partner | 27.34 | |
| Sara Bussiere | Special Counsel | 198.23 | |
| Diane Lee | Associate | 55.78 | |
| Douglas Mo | Associate | 33.19 | |
| Elizabeth Moore | Associate | 259.78 | |
| Jack Delano | Associate | 20.19 | |
| Russell Filip | Associate | 19.37 | |
| Timbre Shriver | Associate | 165.28 | |
| Coco Schaaff | Paralegal | 27.20 | |
| Paul Wegner | Paralegal | 64.26 | |
| Fernando Anderson | Para Lit Sup | 23.01 | |
| Totals | | 1,034.89 | ██████ |

CONFIDENTIAL

LIC-00000316

# Vinson&Elkins

# Invoice 

April 18, 2025

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke          HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100.00002 |
| **Invoice Number** | 25774219 |
| **Billing Attorney** | Jason Halper |

Re:    Justice Litigation

**Fees for services posted through March 31, 2025:**

| Date | Initials | Description | Hours |
|---|---|---|---|
| 03/18/25 | SBRA | Attention to discovery schedule and strategy. | 0.25 |
| 03/19/25 | SBRA | Attention to discovery strategy. | 0.25 |
| 03/20/25 | EHS | Draft discovery schedule stipulation. | 1.00 |
| 03/21/25 | EHS | Make edits to discovery schedule stipulation from Timbre Shriver, upload latest version to NetDocs, and send to Sara Brauerman and Jason Halper for final review. | 0.75 |
| 03/21/25 | SBRA | Attention to draft discovery stipulation. | 0.25 |
| 03/24/25 | SBRA | Attention to discovery stipulation. | 0.25 |
| 03/24/25 | TISH | Attention to all bills to client since inception in preparation for discovery on attorneys' fees (2.0); confer with local counsel and opposing counsel concerning joint stipulation regarding discovery deadlines and prepare same for filing (.5). | 2.50 |
| 03/25/25 | TISH | Attention to additional bills collected in preparation for discovery on attorneys' fees. | 0.50 |
| 03/26/25 | SBRA | Correspondence re: ███████████████ | 0.25 |
| 03/26/25 | TISH | Review bills from vendor since inception and ████████ ████ in preparation for fees discovery. | 1.00 |
| 03/27/25 | SBRA | Correspondence re: ███████████████ | 0.25 |
| 03/27/25 | TISH | Request additional bills from Cadwalader  in preparation for discovery on fees. | 0.25 |
| 03/28/25 | HSTY | Organize invoices at request of Timbre Shriver. | 0.50 |
| 03/28/25 | TISH | Revise ████████████ to include additional bills sent by Cadwalader in preparation for fees discovery. | 0.50 |
| 03/31/25 | SBRA | Attention to Court order re: discovery stipulation (.25); review and revise draft joint motion (.75); attention to discovery strategy (.5). | 1.50 |
| 03/31/25 | JAHA | Attention to trial preparation. | 1.50 |
| Total | | | 11.50   ███████████ |

I.R.S. NO. ██████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828

Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com



| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25774219 |
| **Billing Attorney** | Jason Halper |

Re:    Justice Litigation

**Disbursements and other charges posted through March 31, 2025:**

| Description | Amount |
|---|---|
| Computer Legal Research | 1.20 |
| Total | $1.20 |
| Less ▮ Fee Discount | ▮ |
| Total Invoice | ▮ |
| Sompo International Holdings Ltd. - 100.00% Share | ▮ |

I.R.S. NO. ▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX 75320-0828     Tel +1 713.758.2222   **Fax** +1 713.758.2346   **www.velaw.com**

Case 3:23-cv-00772    Document 127-4    Filed 10/14/25    Page 106 of 178 PageID #: 3159

CONFIDENTIAL                       LIC-00000719



# Invoice

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25774219 |
| **Billing Attorney** | Jason Halper |

### Re:   Justice Litigation

**Summary of Services**

| Initials | Name | Hours | Amount |
|---|---|---|---|
| SBRA | Sara Brauerman | 3.00 | ██ |
| JAHA | Jason Halper | 1.50 | |
| TISH | Timbre L. Shriver | 4.75 | |
| EHS | Emma H. Shuck | 1.75 | |
| HSTY | Heather S. Tyson | 0.50 | |
| **Total** | | **11.50** | ██ |

I.R.S. NO. ████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

CONFIDENTIAL                                                                      LIC-00000720

# Vinson&Elkins

# Invoice

April 18, 2025

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke      HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100.00002 |
| **Invoice Number** | 25774219 |
| **Billing Attorney** | Jason Halper |

Re:    Justice Litigation

## REMITTANCE COPY

Fees for services posted through March 31, 2025

Less███████ Fee Discount

Disbursements and other charges posted through March 31, 2025                1.20

**Total Invoice**

| | Wiring Instructions | ACH Payment Instructions |
|---|---|---|
| **Bank** | Wells Fargo, NA | Wells Fargo, NA |
| **ABA Number** | ██████████ | |
| **SWIFT Code** | | |
| **Account Name** | Vinson & Elkins LLP | Vinson & Elkins LLP |
| **Account Number** | ██████████ | |
| **Reference** | Invoice No. 25774219 | Invoice No. 25774219 |
| | Billing Attorney: Jason Halper | Billing Attorney: Jason Halper |
| **Please send confirmation of payment including invoice number to: PAYMENTS@VELAW.COM** | | |

**IMPORTANT NOTICE:** Never trust wiring or electronic transfer instructions sent via email. Cyber criminals are hacking email accounts and sending emails with fake instructions. These emails often are convincing and sophisticated. Always independently confirm wiring, ACH, or other transfer instructions in person or via telephone call to a trusted and verified phone number. Never wire or send money without double-checking that the instructions are correct.

**Please return this page with your payment**

**Total amount (payable in U.S. dollars) due by May 18, 2025**

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828          **Tel** +1.713.758.2222  **Fax** +1.713.758.2346  **www.velaw.com**

Case 3:23-cv-00772    Document 127-4    Filed 10/14/25    Page 108 of 178 PageID #: 3161

CONFIDENTIAL                                                                                          LIC-00000721

# Vinson&Elkins



May 30, 2025

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke        HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100.00002 |
| **Invoice Number** | 25777470 |
| **Billing Attorney** | Jason Halper |

Re:     Justice Litigation

**Fees for services posted through April 30, 2025:**

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 04/01/25 | HSTY | Organize invoices at request of Timbre Shriver. | 2.00 |
| 04/01/25 | SBRA | Attention to documentation in support of damages. | 0.25 |
| 04/01/25 | JAHA | Attention to joint motion to court regarding deadlines; attention to strategic issues regarding evidence for trial. | 1.50 |
| 04/01/25 | TISH | Draft and send email to client regarding ███████ ███████ (.5); review and draft brief memo ███████ (.25). | 0.75 |
| 04/02/25 | TISH | Finalize joint motion regarding discovery schedule. | 0.50 |
| 04/03/25 | SBRA | Attention to revised motion regarding discovery deadlines and related correspondence with opposing counsel. | 0.25 |
| 04/08/25 | EHS | Review fees memo draft from Timbre Shriver; send to GDOCS to convert to V&E template. | 0.25 |
| 04/08/25 | SBRA | Attention to court order regarding case schedule and attention to related follow up. | 0.25 |
| 04/08/25 | JAHA | Attention to strategic issues in connection with ███████ ███████ and related internal communications. | 1.50 |
| 04/08/25 | TISH | Revise ███████ and conduct additional research to incorporate (1.5); communicate with Emma Shuck regarding further research and revisions to ███████ (.25); draft email to client requesting ███████ ███████ (.5); meet with Sara Brauerman regarding ███████ (.25). | 2.50 |
| 04/09/25 | EHS | Review ███████ draft and check that cases cited are still good law. | 1.00 |
| 04/11/25 | EHS | Research whether ███████ ███████ | 2.00 |
| 04/11/25 | TISH | Draft ███████ (2.0); review and analyze sample ███████ regarding ███████ (2.25). | 4.25 |
| 04/13/25 | SBRA | Review and revise ███████ | 0.50 |

I.R.S. NO. ███████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828        **Tel** +1.713.758.2222  **Fax** +1.713.758.2346  **www.velaw.com**

CONFIDENTIAL

LIC-00000723

| | |
|---|---|
| Payor Code | SOM100 |
| Client/Matter Number | LIC100 00002 |
| Invoice Number | 25777470 |
| Billing Attorney | Jason Halper |

Re:    Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 04/14/25 | EHS | Finish revisions to the ███████████████ ; send to Timbre Shriver for review; research whether ████████████████████████ in federal court and whether we ████████████████ ; send summary of research to Timbre Shriver. | 5.25 |
| 04/14/25 | SBRA | Review and revise ████████████████ per Jason Halper comments. | 0.50 |
| 04/14/25 | JAHA | Attention to ██████████████████ | 1.00 |
| 04/14/25 | TISH | Revise draft of █████████████ (1.0); conduct research regarding ███████████████ and draft brief memo regarding same (1.5); edit memo regarding ████████████ and request further research regarding same (1.25). | 3.75 |
| 04/15/25 | SBRA | Attention to research regarding ██████████ and related strategy; review revised ███████████ . | 0.50 |
| 04/15/25 | JAHA | Attention to ██████████████████ and related internal discussions. | 1.75 |
| 04/15/25 | TISH | Revise ████████████████ and confer with Jason Halper and Sara Brauerman regarding same (2.75); finalize █████████ (.75). | 3.25 |
| 04/16/25 | AMMA | Organize and prepare ████████████ for review by Timbre Shriver and Jason Halper. | 0.50 |
| 04/16/25 | SBRA | Emails with opposing counsel regarding disclosures and attention to draft responses to same; review and analyze discovery obligations and strategy regarding damages claims. | 1.25 |
| 04/16/25 | JAHA | Attention to discovery dispute regarding supplemental disclosures and related correspondence; attention to evidentiary and other requirements associated with █████████████ ; review ████████ materials. | 4.00 |
| 04/16/25 | TISH | Draft responses to opposing counsel's emails regarding amended disclosures (1.75); research and revise memo regarding █████████████ (2.0); review and analyze ████████████ (.5); update ████████████████ in preparation for discovery (.25); communicate with local counsel regarding invoices for discovery (.25); communicate with opposing counsel to set meet and confer (.25). | 5.00 |
| 04/17/25 | SBRA | Confer with Jason Halper and Timbre Shriver regarding trial | 0.50 |

I.R.S. NO. ██████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828    Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

Case 3:23-cv-00772    Document 127-4    Filed 10/14/25    Page 110 of 178 PageID #: 3163

CONFIDENTIAL                  LIC-00000724

| | | |
|---|---|---|
| **Payor Code** | SOM100 | |
| **Client/Matter Number** | LIC100 00002 | |
| **Invoice Number** | 25777470 | |
| **Billing Attorney** | Jason Halper | |

Re:  Justice Litigation

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | strategy and attention to related follow up. | |
| 04/17/25 | JAHA | Attention to review of ███████████ and related attention to strategic and research issues. | 4.75 |
| 04/17/25 | TISH | Research case law regarding ███████████ ███████ for incorporation into memo. | 2.75 |
| 04/18/25 | TISH | Draft additional sections in memo regarding ███████ ███████ and send to Sara Brauerman for review. | 4.25 |
| 04/21/25 | SBRA | Prepare for and attend meet and confer regarding damages discovery and related follow up correspondence with Jason Halper and Timbre Shriver regarding same. | 1.00 |
| 04/21/25 | JAHA | Attention to ███████████ teleconference ███████ ███████████████ | 2.25 |
| 04/21/25 | TISH | Review and analyze ███████████ in preparation for discovery (2.0); email client to request ███████ ███████ .25); prepare for and conduct meet and confer regarding discovery with opposing counsel (.5); debrief meet and confer with S. Brauerman and Jason Halper (.5). | 3.75 |
| 04/22/25 | SBRA | Attention to strategy regarding ███████████ | 0.50 |
| 04/22/25 | JAHA | Attention to trial preparation, discovery issues and review of legal research. | 2.00 |
| 04/22/25 | TISH | Review and analyze ███████████ in preparation for discovery (3.25); prepare for and confer with Sara Brauerman regarding ███████████ (.5); attention to V&E invoices for expenses (.25). | 4.00 |
| 04/23/25 | TIMO | Conference with Timbre Shriver concerning research on ███████████ | 0.50 |
| 04/23/25 | SBRA | Review and comment on research memo regarding ███████ and attention to strategy regarding same. | 1.50 |
| 04/23/25 | TISH | Discuss ███████████ with Sara Brauerman (.75); email and confer with Tiffany Monroy regarding further research for ███████ .5); edit ███████ 1.25); revise ███████████ (.75); email Bill Muller to request ███████ (.25). | 3.50 |
| 04/24/25 | HSTY | Review and organize matter invoices and update spreadsheet pertaining to same. | 1.00 |

I.R.S. NO. ███████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828

Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com



| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25777470 |
| **Billing Attorney** | Jason Halper |

Re:    Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 04/24/25 | TIMO | Research, analyze, and summarize the ███████ | 8.00 |
| 04/24/25 | TISH | Redact attorney invoices since inception (2.25); research and draft additional sections in ███████ (2.75). | 5.00 |
| 04/25/25 | TISH | Review and edit research and sections of ███████ sent by Tiffany Monroy (1.0); revise ███████ and send to Sara Brauerman and Jason Halper for review (2.5); draft ███████ to develop strategy and share with Sara Brauerman for discussion (.75); communicate with vendors regarding invoices in preparation for discovery (.25); redact attorney invoices (.5). | 5.00 |
| 04/28/25 | HSTY | Review and organize matter invoices and update spreadsheet pertaining to same. | 1.00 |
| 04/28/25 | TISH | Redact attorney invoices (1.5); review and analyze all ███████ (.75); attention to ███████ and correspondence with Heather Tyson regarding same (.75). | 3.00 |
| 04/29/25 | HSTY | Review and organize matter invoices and update spreadsheet pertaining to same; review case deadlines and calendar same. | 1.00 |
| 04/29/25 | TIMO | Research ███████ in the Middle District of Tennessee. | 1.00 |
| 04/29/25 | JAHA | Attention to preparation for mediation and trial related tasks. | 2.00 |
| 04/29/25 | TISH | Redact attorney invoices for production (1.0); revise ███████ (.25); review ███████ sent by client (.25); communicate research project regarding ███████ to Emma Shuck (.5). | 2.00 |
| 04/30/25 | HSTY | Review and organize matter invoices and update spreadsheet pertaining to same. | 1.25 |
| 04/30/25 | TIMO | Research recent ███████ | 2.00 |
| 04/30/25 | EHS | Research ███████ | 5.50 |

I.R.S. NO. ███████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX 75320-0828     Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

Case 3:23-cv-00772    Document 127-4    Filed 10/14/25    Page 112 of 178 PageID #: 3165

CONFIDENTIAL        LIC-00000726



| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25777470 |
| **Billing Attorney** | Jason Halper |

Re:  Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | ████████████████ | |
| 04/30/25 | JAHA | Attention to strategic issues associated with discovery and trial. | 1.50 |
| 04/30/25 | TISH | Review and analyze ████ and include analysis in ████ | 2.75 |
| Total | | | 117.50 ████ |

**Disbursements and other charges posted through April 30, 2025:**

| Description | Amount |
|---|---|
| Travel | –5,500.00 |
| Computer Legal Research | 7,557.33 |
| Photocopy | 97.50 |
| Total | $2,154.83 |

Less ████ Fee Discount                                              ████

Total Invoice                                                       ████

**Sompo International Holdings Ltd. - 100.00% Share**              ████

---

I.R.S. NO. ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX. 75320-0828    Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

CONFIDENTIAL

LIC-00000727



| | | |
|---|---|---|
| **Payor Code** | SOM100 | |
| **Client/Matter Number** | LIC100 00002 | |
| **Invoice Number** | 25777470 | |
| **Billing Attorney** | Jason Halper | |

Re:     Justice Litigation

**Summary of Services**

| Initials | Name | Hours | Amount |
|---|---|---|---|
| SBRA | Sara Brauerman | 7.00 | |
| JAHA | Jason Halper | 22.25 | |
| AMMA | Anthony M. Masington | 0.50 | |
| TIMO | Tiffany Monroy | 11.50 | |
| TISH | Timbre L. Shriver | 56.00 | |
| EHS | Emma H. Shuck | 14.00 | |
| HSTY | Heather S. Tyson | 6.25 | |
| **Total** | | **117.50** | |

I.R.S. NO. ▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX 75320-0828     Tel +1 713 758 2222  Fax +1 713 758 2346  www.velaw.com

CONFIDENTIAL     LIC-00000728

# Vinson&Elkins

# Invoice

May 30, 2025

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke          HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100.00002 |
| **Invoice Number** | 25777470 |
| **Billing Attorney** | Jason Halper |

Re:     Justice Litigation

---

## REMITTANCE COPY

---

Fees for services posted through April 30, 2025                     ██████

Less ███ Fee Discount                                             ██████

Disbursements and other charges posted through April 30, 2025          2,154.83

**Total Invoice**                                                  ██████

| | Wiring Instructions | ACH Payment Instructions |
|---|---|---|
| **Bank** | Wells Fargo, NA | Wells Fargo, NA |
| **ABA Number** | ████████ | ████████ |
| **SWIFT Code** | ████████ | ████████ |
| **Account Name** | Vinson & Elkins LLP | Vinson & Elkins LLP |
| **Account Number** | ████████ | ████████ |
| **Reference** | Invoice No. 25777470 | Invoice No. 25777470 |
| | Billing Attorney:  Jason Halper | Billing Attorney:  Jason Halper |
| **Please send confirmation of payment including invoice number to:  PAYMENTS@VELAW.COM** | | |

**IMPORTANT NOTICE:** Never trust wiring or electronic transfer instructions sent via email. Cyber criminals are hacking email accounts and sending emails with fake instructions. These emails often are convincing and sophisticated. Always independently confirm wiring, ACH, or other transfer instructions in person or via telephone call to a trusted and verified phone number. Never wire or send money without double-checking that the instructions are correct.

**Please return this page with your payment**

**Total amount (payable in U.S. dollars) due by June 29, 2025**

---

I.R.S. NO. ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, BOX 200828, DALLAS, TX  75320-0828     **Tel** +1.713.758.2222  **Fax** +1.713.758.2346  www.velaw.com

CONFIDENTIAL

# Vinson&Elkins

# Invoice

June 27, 2025

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke  HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25779523 |
| **Billing Attorney** | Jason Halper |

## Re: Justice Litigation

### Fees for services posted through May 31, 2025:

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/01/25 | TIMO | Research and review █████████████████ ████████████████████████████ | 2.00 |
| 05/01/25 | EHS | Continue researching ███████████████████ | 2.00 |
| 05/01/25 | SBRA | Review and revise research memo regarding ███████████ and strategy regarding same (2.0); confer with J. Halper and T. Shriver regarding ████████ (.75); confer with client regarding ████████████ (.25). | 3.00 |
| 05/01/25 | JAHA | Attention to strategic issues associated with discovery and trial, review related materials, and internal discussions regarding same. | 2.00 |
| 05/01/25 | TISH | Review and redact attorney invoices for privileged information (4.25); collect and review ██████████████ (1.5); review and revise memo regarding ████████ and communicate with Anna Boos regarding same (2.0). | 7.75 |
| 05/02/25 | EHS | Research additional question addressing ████████ ████████; summarize this research and the research on ███████████████████████████████████████████ █████████; send to Timbre Shriver for review. | 3.25 |
| 05/02/25 | SBRA | Attention to discovery, mediation, and trial preparation work streams and related research (.75); attention to revised █████████ (.25) | 1.00 |
| 05/02/25 | TISH | Attention to research work streams on ████████ (1.5); review and analyze all █████████████ (2.5);  review and analyze ███████████ and communicate with B. Muller regarding same (2.75); review research regarding ████████ (.5). | 7.25 |
| 05/04/25 | ANB | Familiarize with court documents, among them the | 1.25 |

I.R.S. NO. ███████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828     **Tel** +1.713.758.2222  **Fax** +1.713.758.2346  **www.velaw.com**

CONFIDENTIAL

LIC-00000738



| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25779523 |
| **Billing Attorney** | Jason Halper |

Re: Justice Litigation

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | complaint, order to bifurcate issues, amended and restated guarantee and ██████████ | |
| 05/05/25 | HSTY | Review and organize matter invoices and update spreadsheet pertaining to same. | 1.50 |
| 05/05/25 | ANB | Research how ██████████ | 2.00 |
| 05/05/25 | JAHA | Attention to ██████████ and related internal discussions. | 1.00 |
| 05/05/25 | TISH | Review and redact for privilege past invoices to client in preparation to produce (5.0); communicate with vendors regarding ██████████ (0.5). | 5.50 |
| 05/06/25 | ANB | Analyze and review caselaw in regards to ██████████ | 2.50 |
| 05/06/25 | SBRA | Attention to strategy regarding ██████████ | 0.75 |
| 05/06/25 | SBRA | Review and revise ██████████. | 0.50 |
| 05/06/25 | SBRA | Review and revise draft ██████████ | 1.00 |
| 05/06/25 | TISH | Draft ██████████ and communicate with S. Brauerman and local counsel regarding same (2.0); draft ██████████ (2.75); review ██████████ (1.0). | 5.75 |
| 05/07/25 | HSTY | Review and organize matter invoices and update spreadsheet pertaining to same. | 1.50 |
| 05/07/25 | ANB | Analyze caselaw in ██████████ | 1.00 |
| 05/07/25 | SBRA | Review and revise ██████████ (1.5); attention to ██████████ (.25). | 1.75 |
| 05/07/25 | JAHA | Attention to ██████████; attention to ██████████ attention to trial preparation and related review of evidence. | 3.00 |

I.R.S. NO. ██████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828     Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

Case 3:23-cv-00772   Document 127-4   Filed 10/14/25   Page 117 of 178 PageID #: 3170

CONFIDENTIAL     LIC-00000739



| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25779523 |
| **Billing Attorney** | Jason Halper |

Re: Justice Litigation

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/07/25 | TISH | Revise ▮▮▮▮ (1.25); review ▮▮▮▮ ▮▮▮▮ (1.0); prepare for and attend meeting with Jason Halper and Sara Brauerman regarding ▮▮▮▮ (.75); review and redact ▮▮▮▮ (.5); analyze ▮▮▮▮ and communicate with B. Muller regarding same (3.0). | 6.50 |
| 05/08/25 | ANB | Analyze caselaw in ▮▮▮▮ | 1.00 |
| 05/08/25 | SBRA | Review and revise ▮▮▮▮ (1.25); attention to revised ▮▮▮▮ and attention to related strategy per calls with client (.5); attention to ▮▮▮▮ (.25). | 2.00 |
| 05/08/25 | JAHA | Attention to ▮▮▮▮, attention to ▮▮▮▮ attention to ▮▮▮▮; attention to ▮▮▮▮ | 3.00 |
| 05/08/25 | TISH | Revise ▮▮▮▮ and discuss same with team (2.0); analyze ▮▮▮▮ and meet with B. Muller for explanation of updates (1.75); attention to ▮▮▮▮ (1.0); revise ▮▮▮▮ (2.5). | 7.25 |
| 05/09/25 | HSTY | Review and finalize ▮▮▮▮, assist with preparation of ▮▮▮▮. | 0.75 |
| 05/09/25 | ANB | Analyze caselaw in ▮▮▮▮ ▮▮▮▮; analyze and research caselaw regarding ▮▮▮▮ ▮▮▮▮ analyze and research caselaw regarding ▮▮▮▮ | 7.00 |
| 05/09/25 | EHS | Review and edit draft ▮▮▮▮; draft ▮▮▮▮ incorporate edits from local counsel into ▮▮▮▮ email correspondence to finalize both between Heather Tyson and Timbre Shriver. | 2.50 |
| 05/09/25 | SBRA | Review production ▮▮▮▮ (.25); review revised ▮▮▮▮ (.5) and ▮▮▮▮ (.25) per comments from local counsel. | 1.00 |

I.R.S. NO. ▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828

Tel +1 713.758.2222   Fax +1 713.758.2346   www.velaw.com

CONFIDENTIAL                                                    LIC-00000740



| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25779523 |
| **Billing Attorney** | Jason Halper |

Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/09/25 | TISH | Revise, finalize, and serve supplemental disclosures (2.75); prepare and produce premium tracker (1.5); revise and finalize ██████ ████ (2.0). | 6.25 |
| 05/10/25 | SBRA | Attention to mediation preparation. | 0.25 |
| 05/11/25 | TISH | Prepare materials for mediation. | 0.50 |
| 05/12/25 | ANB | Analyze and research caselaw in ██████ ██████, analyze and research caselaw ██████ | 4.25 |
| 05/12/25 | EHS | Research whether ██████████; summarize findings and send to Timbre Shriver. | 1.25 |
| 05/12/25 | SBRA | Prepare for and attend mediation (1.75); attention to ███ (1.0). | 2.75 |
| 05/12/25 | JAHA | Prepare for and participate in mediation; attention to trial preparation issues including ██████. | 3.00 |
| 05/12/25 | TISH | Prepare for and attend mediation (2.0); prepare for and confer with Jason Halper and Sara Brauerman regarding ██████ (.75); review and analyze research sent by E. Shuck regarding ██████ (.5). | 3.25 |
| 05/13/25 | TIMO | Research and revise memorandum concerning ██████ | 2.00 |
| 05/13/25 | SBRA | Attention to ██████ research and strategy. | 0.50 |
| 05/13/25 | JAHA | Attention to trial preparation issues including ██████, related conversation with ██████ | 1.50 |
| 05/13/25 | TISH | Review, analyze, and redact invoices and bills in preparation for production (1.5); communicate with local counsel regarding upcoming discovery deadlines (.5). | 2.00 |
| 05/14/25 | TIMO | Research, review, and revise memo concerning ██████. | 4.50 |

I.R.S. NO. ██████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828    Tel +1 713.758.2222   Fax +1 713.758.2346   www.velaw.com

CONFIDENTIAL            LIC-00000741



| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25779523 |
| **Billing Attorney** | Jason Halper |

Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/14/25 | ANB | Analyze and research caselaw in ███████ ████████ and finalize Memo work product. | 3.50 |
| 05/14/25 | SBRA | Attention to redactions to invoices (.25); attention to strategy regarding ██████████ (.75). | 1.00 |
| 05/14/25 | JAHA | Attention to ████████████████ ███████████. | 1.00 |
| 05/14/25 | TISH | Review, analyze, and redact invoices and bills in preparation for production (4.25); confer with Jason Halper, Sara Brauerman ███████████ ██████████ (.5); research case law concerning ████████ ██████(1.25). | 6.00 |
| 05/15/25 | AMMA | Research and organize ██████████ for review by Timbre Shriver. | 1.00 |
| 05/15/25 | TIMO | Research, review, and revise memo concerning ██████ ██. | 3.25 |
| 05/15/25 | SBRA | Prepare for and attend call with ████████and attention to related follow up. | 1.25 |
| 05/15/25 | JAHA | Attention to████████████████ ████, teleconference local counsel regarding ███████ ██████████and attention to same. | 2.75 |
| 05/15/25 | TISH | Review, analyze, and redact invoices and bills in preparation for production (1.5); research and draft ████████(2.5); prepare for and meet with ████████ (.75); prepare for and meet with local counsel regarding attorneys fees strategy (.5); call with Charlie Malone regarding conflicts (.25). | 5.50 |
| 05/16/25 | ROGI | ████████████████████████████ | 4.25 |
| 05/16/25 | SBRA | Attention to ████████████. | 0.25 |
| 05/16/25 | TISH | Research and draft ██████████████ (3.0); communicate with local counsel regarding ████████████ (.75). | 3.75 |

I.R.S. NO.████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828

**Tel** +1 713.758.2222  **Fax** +1 713.758.2346  **www.velaw.com**

CONFIDENTIAL                                                                    LIC-00000742


| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25779523 |
| **Billing Attorney** | Jason Halper |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/17/25 | SBRA | Attention to updates regarding ▮▮▮▮▮. | 0.25 |
| 05/19/25 | ROGI | Continue researching ▮▮▮▮▮▮, continue outline of memorandum regarding same. | 4.50 |
| 05/19/25 | SBRA | Attention to strategy regarding ▮▮▮▮. | 0.50 |
| 05/19/25 | JAHA | Attention to strategic issues associated with ▮▮▮▮ | 1.50 |
| 05/19/25 | TISH | Research and draft ▮▮▮ (2.5); review email from opposing counsel and draft response (.25); meet with ▮▮▮▮ (.5); communicate with Sara Brauerman regarding ▮▮▮▮ (.5); meet with local counsel regarding ▮▮▮; debrief to Jason Halper and Sara Brauerman (1.5); communicate with B. Gilbertson regarding research on ▮▮▮▮ (.25); request and review ▮▮▮▮ (1.25); review ▮▮▮▮ and request further analysis from paralegal (1.0). | 6.75 |
| 05/20/25 | HSTY | Review and analyze previous invoices and billing back-up. | 4.00 |
| 05/20/25 | ROGI | Finalize ▮▮▮▮ and circulate to T. Shriver. | 3.75 |
| 05/20/25 | JAHA | Attention to strategic issues regarding ▮▮▮ and presentation and related teleconference local counsel. | 1.00 |
| 05/20/25 | TISH | Draft ▮▮▮▮ (1.5); Communications with local counsel concerning ▮▮▮ .5); collect receipts for litigation-related costs and expenses for production (.75). | 2.75 |
| 05/21/25 | HSTY | Review and analyze previous invoices and billing back-up. | 4.00 |
| 05/21/25 | SBRA | Attention to ▮▮▮▮; | 0.25 |
| 05/21/25 | JAHA | Attention to issues relating to ▮▮▮▮ and related teleconference local counsel; attention to correspondence to opposing counsel. | 1.50 |

I.R.S. NO. ▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828    Tel +1 713.758.2222   **Fax** +1 713.758.2346   www.velaw.com

CONFIDENTIAL      LIC-00000743



| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25779523 |
| **Billing Attorney** | Jason Halper |

Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/21/25 | TISH | Communications with local and opposing counsel regarding revised discovery schedule (.75); draft correspondence to opposing counsel regarding same (.5). | 1.25 |
| 05/22/25 | HSTY | Review and analyze previous invoices and billing back-up. | 4.50 |
| 05/22/25 | SBRA | Attention to letter to opposing counsel regarding motion for attorneys' fees and related follow up. | 0.25 |
| 05/22/25 | JAHA | Teleconference opposing counsel regarding attorney's fees evidentiary issues and attention to same. | 1.75 |
| 05/22/25 | TISH | Prepare for and attend meet and confer concerning revised discovery schedule and fees petition. | 1.00 |
| 05/23/25 | HSTY | Review and analyze previous invoices and billing back-up. | 3.50 |
| 05/27/25 | JAHA | Attention to draft motion regarding procedure for handling trial and attorney's fees. | 1.00 |
| 05/27/25 | TISH | Edit joint motion regarding issues for trial; communicate with J. Halper and local counsel regarding same. | 1.50 |
| 05/28/25 | SBRA | Review email from opposing counsel regarding joint motion regarding trial issues and assess strategy in response to same. | 0.25 |
| 05/28/25 | JAHA | Attention to revisions to motion regarding procedure for attorneys fees and internal discussion regarding same. | 0.75 |
| 05/28/25 | TISH | Communicate with J. Halper and S. Brauerman regarding defendant's edits to joint motion (.5); revise joint motion and send to opposing counsel (1.0). | 1.50 |
| 05/29/25 | HSTY | Receive and organize case filings. | 0.25 |
| 05/30/25 | SBRA | Review email from Court regarding in-person status conference and related follow up. | 0.25 |

| | | |
|---|---|---|
| Total | | 202.25 ▮▮▮ |

| | | |
|---|---|---|
| **Total** | | **202.25** ▮▮▮ |

Less ▮ Fee Discount                ▮▮▮

**Total Fees**               ▮▮▮

I.R.S. NO. ▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828      Tel +1 713 758 2222   Fax +1 713 758 2346   www.velaw.com

CONFIDENTIAL               LIC-00000744



| Payor Code | SOM100 |
|---|---|
| Client/Matter Number | LIC100 00002 |
| Invoice Number | 25779523 |
| Billing Attorney | Jason Halper |

Re: Justice Litigation

### Disbursements and other charges posted through May 31, 2025:

**Computer Legal Research**

| | | | |
|---|---|---|---:|
| 05/01/25 | EHS | LIC100-00002-646227 | 727.56 |
| 05/02/25 | EHS | LIC100-00002-646227 | 1,891.65 |
| 05/02/25 | TISH | LIC100-00002-647881 | 534.13 |
| 05/06/25 | ANB | LIC100-00002-646167 | 184.61 |
| 05/07/25 | ANB | LIC100-00002-646167 | 268.09 |
| 05/08/25 | ANB | LIC100-00002-646167 | 95.25 |
| 05/09/25 | ANB | LIC100-00002-646167 | 178.73 |
| 05/12/25 | ANB | LIC100-00002-646167 | 273.97 |
| 05/12/25 | ANB | LIC100-00002-646167 | 850.67 |
| 05/14/25 | TISH | LIC100-00002-647881 | 536.19 |
| 05/14/25 | ANB | LIC100-00002-646167 | 983.01 |
| 05/15/25 | TISH | LIC100-00002-647881 | 89.36 |
| 05/16/25 | ROGI | LIC100-00002-646299 | 372.16 |
| 05/19/25 | ROGI | LIC100-00002-646299 | 464.46 |
| 05/31/25 | ROGI | Vendor: Pacer Service Center Invoice#: PSC053125 Date: 05/31/2025 - PACER charges for the month of May 2025 | 8.70 |
| 05/31/25 | EHS | Vendor: LexisNexis Invoice#: 3095792859 Date: 05/31/2025  – Courtlink search and alert fees for May 2025 | 49.51 |
| | | Computer Legal Research | $7,508.05 |

**Photocopy**

| | | | |
|---|---|---|---:|
| 05/19/25 | TISH | 78 pages @ 0.15 per page | 11.70 |
| | | Photocopy | $11.70 |

**Color Copies**

| | | | |
|---|---|---|---:|
| 05/12/25 | TISH | 130 color copies @ 0.65 per page | 84.50 |
| | | Color Copies | $84.50 |

| | |
|---|---:|
| Total | $7,624.40 |

**Total Invoice**     ▆▆▆▆▆▆

**Sompo International Holdings Ltd. - 100.00 % Share**     ▆▆▆▆▆▆

I.R.S. NO. ▆▆▆▆

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828     **Tel** +1 713.758.2222   **Fax** +1 713.758.2346   **www.velaw.com**

CONFIDENTIAL                  LIC-00000745

# Vinson&Elkins

# Invoice

June 27, 2025

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke  HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25779523 |
| **Billing Attorney** | Jason Halper |

Re: Justice Litigation

---

## REMITTANCE COPY

---

Fees for services posted through May 31, 2025 ███████████

Less ██████ Fee Discount ███████████

Disbursements and other charges posted through May 31, 2025      7,624.40

---

**Total Invoice** ███████████

| | Wiring Instructions | ACH Payment Instructions |
|---|---|---|
| **Bank** | Wells Fargo, NA | Wells Fargo, NA |
| **ABA Number** | ████████████████████ | |
| **SWIFT Code** | ████████████████ | |
| **Account Name** | Vinson & Elkins LLP | Vinson & Elkins LLP |
| **Account Number** | ████████████████ | |
| **Reference** | Invoice No. 25779523<br>Billing Attorney:  Jason Halper | Invoice No. 25779523<br>Billing Attorney: Jason Halper |
| | **Please send confirmation of payment including invoice number to:  PAYMENTS@VELAW.COM** | |
| **IMPORTANT NOTICE:**  Never trust wiring or electronic transfer instructions sent via email.  Cyber criminals are hacking email accounts and sending emails with fake instructions.  These emails often are convincing and sophisticated.  Always independently confirm wiring, ACH, or other transfer instructions in person or via telephone call to a trusted and verified phone number.  Never wire or send money without double-checking that the instructions are correct. | | |

**Please return this page with your payment**

**Total amount (payable in U.S. dollars) due by July 27, 2025**

---

I.R.S. NO.████████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX  75320-0828     **Tel** +1.713.758.2222  **Fax** +1.713.758.2346  www.velaw.com

CONFIDENTIAL

# Vinson&Elkins

# Invoice

July 25, 2025

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke  HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25781131 |
| **Billing Attorney** | Jason Halper |

Re: Justice Litigation

**Fees for services posted through June 30, 2025:**

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/02/25 | SBRA | Attend strategy call with local counsel regarding ▓▓▓ ▓▓▓ and attention to related follow up | 0.50 |
| 06/02/25 | JAHA | Teleconference Bass Berry regarding ▓▓▓ ▓▓▓ and related internal communications and analysis. | 1.25 |
| 06/02/25 | TISH | Attention to court's request for status conference and trial strategy (.5); communicate with opposing counsel and the court regarding upcoming status conference (.75). | 1.25 |
| 06/03/25 | HSTY | Coordinate with team members and hotel regarding logistical preparations for upcoming trial; organize case materials. | 0.50 |
| 06/03/25 | SBRA | Attention to Court order regarding status conference. | 0.25 |
| 06/03/25 | TISH | Attention to order regarding in-person status conference and draft email to client regarding same. | 0.50 |
| 06/04/25 | HSTY | Coordinate with team members and hotel regarding logistical preparations for upcoming trial; organize case materials. | 0.50 |
| 06/04/25 | SBRA | Attention to update to client regarding status conference. | 0.25 |
| 06/05/25 | SBRA | Attention to trial strategy and preparation. | 0.50 |
| 06/05/25 | JAHA | Attention to strategic issues associated with ▓▓▓ ▓▓▓ and related internal discussion. | 1.75 |
| 06/05/25 | TISH | Prepare for and conference with team regarding ▓▓▓ ▓▓▓ and pre-trial work streams (1.0); communicate with client regarding ▓▓▓ ▓▓▓ (.5). | 1.50 |
| 06/09/25 | SBRA | Emails with client regarding ▓▓▓ ▓▓▓. | 0.25 |
| 06/09/25 | TISH | Analyze issues remaining for trial and draft pre-trial plan (1.5); communicate with client and trial team regarding ▓▓▓ ▓▓▓ .5). | 2.00 |

I.R.S. NO. ▓▓▓

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX  75320-0828          **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   **www.velaw.com**

CONFIDENTIAL

LIC-00000750



| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25781131 |
| **Billing Attorney** | Jason Halper |

### Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/10/25 | TISH | Analyze and edit memo regarding ███████ | 1.25 |
| 06/12/25 | AMMA | Conference with Timbre Shriver regarding trial preparation; prepare witness materials for trial presentation database. | 1.50 |
| 06/12/25 | ROGI | Review edits to ████████████; discuss case strategy with T. Shriver. | 0.25 |
| 06/12/25 | SBRA | Review and analyze research and analysis concerning ████████████ | 1.25 |
| 06/12/25 | TISH | Analyze memos regarding ████████ (1.25); prepare for and meet with S. Brauerman regarding pre-trial strategy and preparation (.5); meet with B. Gilbertson regarding ████████ (.25). | 2.00 |
| 06/13/25 | AMMA | Create preliminary Oncue trial database and update with witness materials and exhibits in preparation for trial setting; analyze bond spreadsheet for trial presentation purposes. | 2.00 |
| 06/17/25 | TISH | Draft outline for pre-trial brief. | 2.25 |
| 06/18/25 | SBRA | Review status conference agenda and strategy (.25); assess pretrial preparation task list and strategy (.25) | 0.50 |
| 06/18/25 | JAHA | Attention to trial preparation work streams and internal meeting regarding same; attention to preparation for June 23 court conference regarding trial logistics. | 3.25 |
| 06/18/25 | TISH | Prepare for and participate in meeting with Jason Halper and Sara Brauerman regarding trial strategy and prep work streams (.75); draft pre-trial strategy memo listing all work streams, deadlines, and assignments (2.0); review and analyze ████████████ (1.25); draft talking points for status conference and communicate with J. Halper and S. Brauerman regarding same (1.0). | 5.00 |
| 06/19/25 | JAHA | Attention to preparation for June 23 court conference and related trial preparation. | 1.75 |
| 06/19/25 | TISH | Review and analyze ████████████ | 1.50 |
| 06/20/25 | SBRA | Strategy call with local counsel regarding ████████ (.25); attention to pretrial brief outline and strategy (.25) | 0.50 |

I.R.S. NO. ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828     Tel +1 713.758.2222   **Fax** +1 713.758.2346   **www.velaw.com**

Case 3:23-cv-00772    Document 127-4    Filed 10/14/25    Page 126 of 178 PageID #: 3179

CONFIDENTIAL     LIC-00000751



| Payor Code | SOM100 |
| Client/Matter Number | LIC100 00002 |
| Invoice Number | 25781131 |
| Billing Attorney | Jason Halper |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 06/20/25 | JAHA | Prepare for June 23 conference with court regarding trial, review related draft talking points, and teleconference Bass Berry regarding same; attention to strategic issues relating to trial preparation. | 3.25 |
| 06/20/25 | TISH | Revise pre-trial brief outline and communicate with T. Monroy regarding drafting strategy (.75); prepare for and meet with local counsel, Jason Halper, and Sara Brauerman regarding status conference strategy (.25). | 1.00 |
| 06/21/25 | ROGI | Finalize and circulate ▮▮▮▮▮▮▮▮▮▮▮▮ | 8.25 |
| 06/22/25 | SBRA | Review and comment on pretrial brief outline. | 0.25 |
| 06/23/25 | HSTY | Review and organize case materials. | 0.25 |
| 06/23/25 | TIMO | Draft section of the pre-trial brief outline that concerns ▮▮▮▮▮▮▮▮▮▮ | 2.00 |
| 06/23/25 | SBRA | Attention to update regarding status conference. | 0.50 |
| 06/23/25 | TISH | Draft outline for pre-trial brief (1.5); analyze research regarding ▮▮▮▮▮▮ (.25); prepare for, attend, and debrief J. Halper and S. Brauerman on status conference (1.25); analyze deposition testimony regarding ▮▮▮▮▮▮ (1.75). | 4.75 |
| 06/24/25 | AMMA | Review court minutes and conference with federal court IT personnel regarding courtroom logistics in preparation for bench trial; email correspondence with Timbre Shriver regarding same. | 0.75 |
| 06/24/25 | TIMO | Attention to issues related to schedule for pre-trial briefing and other pre-trial filings. | 0.50 |
| 06/24/25 | ROGI | Review ▮▮▮▮▮▮▮▮▮, review case law and memorandum regarding ▮▮▮▮▮▮ | 4.00 |
| 06/24/25 | SBRA | Attention to research regarding ▮▮▮▮▮▮ (.25); attention to court order and trial strategy (.25) | 0.50 |
| 06/24/25 | TISH | Draft outline for fees petition work stream (1.75); meet with S. Brauerman regarding ▮▮▮▮▮▮ for trial (.25); meet with T. Monroy regarding pre-trial brief strategy (.5). | 2.50 |
| 06/25/25 | TIMO | Research and draft section of pre-trial brief concerning the ▮▮▮▮▮▮▮▮▮▮ (4.25); revise | 5.00 |

I.R.S. NO. ▮▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828     Tel +1 713 758 2222   Fax +1 713 758 2346   www.velaw.com

CONFIDENTIAL

LIC-00000752



| | | |
|---|---|---|
| **Payor Code** | SOM100 | |
| **Client/Matter Number** | LIC100 00002 | |
| **Invoice Number** | 25781131 | |
| **Billing Attorney** | Jason Halper | |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | proposed pretrial order to ███████ (.75) | |
| 06/25/25 | HEPO | Research ███████████████ | 2.75 |
| 06/25/25 | ROGI | Meet with T. Shriver to discuss fee petition strategy and case background; review relevant local rules; discuss research assignment with H. Posner. | 1.00 |
| 06/25/25 | SBRA | Attention to trial strategy and preparation. | 0.25 |
| 06/25/25 | TISH | Draft client update regarding status conference and trial strategy (.75); meet with Bo Gilbertson regarding fee petition strategy and supporting documentation (.5); revise ██████████ (.75); revise joint proposed pre-trial order and communicate with T. Monroy to implement additional revisions (.75). | 2.75 |
| 06/26/25 | TIMO | Research and draft section of pre-trial brief concerning the ███████████ | 1.75 |
| 06/26/25 | HEPO | Look into what ███████████ | 4.25 |
| 06/26/25 | TISH | Attention to legal research questions for pre-trial brief. | 0.50 |
| 06/27/25 | HEPO | Look into what ███████████ | 3.00 |
| 06/30/25 | TIMO | Research, draft, and revise section of pre-trial brief concerning ██████████ | 7.25 |
| 06/30/25 | ROGI | Draft preliminary outline of ███████████ review ███ | 3.50 |

| | | |
|---|---|---|
| Total | 94.50 | ███████ |

| | | |
|---|---|---|
| **Total** | **94.50** | ███████ |

| | | |
|---|---|---|
| Less ███ Fee Discount | | ███████ |

| | |
|---|---|
| **Total Fees** | ███████ |

I.R.S. NO. ███████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828

Tel +1 713 758 2222 Fax +1 713 758 2346 www.velaw.com

CONFIDENTIAL

LIC-00000753



| Payor Code | SOM100 |
| Client/Matter Number | LIC100 00002 |
| Invoice Number | 25781131 |
| Billing Attorney | Jason Halper |

Re: Justice Litigation

**Disbursements and other charges posted through June 30, 2025:**

**Travel**

| 06/12/25 | TISH | Vendor: Emp_Pd ChromeRiver Invoice#: CE010074980194 Date: 6/17/2025  - 06/12/2025 Airfare Delta Airlines - Flight to Nashville for Lexon Insurance Company - Justice Litigation status hearing for Timbre Shriver Route: NYC to Nashville on 06/22/2025 - 06/23/2025 | 853.01 |
| | Travel | | $853.01 |

**Computer Legal Research**

| 06/26/25 | AEN | LIC100-00002-648365 | 94.20 |
| 06/30/25 | ROGI | Vendor: Pacer Service Center Invoice#: PSC063025 Date: 06/30/2025 - PACER charges for the month of June 2025 | 7.00 |
| 06/30/25 | TISH | Vendor: Pacer Service Center Invoice#: PSC063025 Date: 06/30/2025 - PACER charges for the month of June 2025 | 0.20 |
| | Computer Legal Research | | $101.40 |

**Outside Professional Services**

| 06/08/25 | SBRA | Vendor: Trial Behavior Consulting, Inc Invoice#: 98152403MTC Date: 06/08/2025   - Lexon - James C Justice Mock Trial cancellation | 8,743.75 |
| | Outside Professional Services | | $8,743.75 |

| Total | | | $9,698.16 |

**Total Invoice** ▮▮▮▮▮▮

**Sompo International Holdings Ltd. - 100.00 % Share** ▮▮▮▮▮

I.R.S. NO. ▮▮▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828      Tel +1 713.758.2222  Fax +1 713.758.2346  www.velaw.com

# Vinson&Elkins

# Invoice

July 25, 2025

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke  HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25781131 |
| **Billing Attorney** | Jason Halper |

Re: Justice Litigation

---

## REMITTANCE COPY

---

Fees for services posted through June 30, 2025 ██████

Less ████ Fee Discount ██████

Disbursements and other charges posted through June 30, 2025  9,698.16

---

**Total Invoice** ██████

| | Wiring Instructions | ACH Payment Instructions |
|---|---|---|
| **Bank** | Wells Fargo, NA | Wells Fargo, NA |
| **ABA Number** | ███████████████ | |
| **SWIFT Code** | ███████████████ | |
| **Account Name** | Vinson & Elkins LLP | Vinson & Elkins LLP |
| **Account Number** | ███████████████ | |
| **Reference** | Invoice No. 25781131 | Invoice No. 25781131 |
| | Billing Attorney:  Jason Halper | Billing Attorney: Jason Halper |
| **Please send confirmation of payment including invoice number to:  PAYMENTS@VELAW.COM** | | |
| **IMPORTANT NOTICE:** Never trust wiring or electronic transfer instructions sent via email. Cyber criminals are hacking email accounts and sending emails with fake instructions. These emails often use convincing and sophisticated. Always independently confirm wiring, ACH, or other transfer instructions in person or via telephone call to a trusted and verified phone number. Never wire or send money without double-checking that the instructions are correct. | | |

**Please return this page with your payment**

**Total amount (payable in U.S. dollars) due by August 24, 2025**

---

I.R.S. NO. ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX  75320-0828     **Tel** +1.713.758.2222  **Fax** +1.713.758.2346  **www.velaw.com**

CONFIDENTIAL



# Invoice

August 25, 2025

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25783098 |
| **Billing Attorney** | Jason Halper |

Re: Justice Litigation

### Fees for services posted through July 31, 2025:

| Date | Initials | Description | Hours |
|---|---|---|---|
| 07/01/25 | TIMO | Review and revise draft proposed pretrial order. | 0.25 |
| 07/01/25 | ROGI | Compiled expense reports and invoices related to fee petition. | 0.75 |
| 07/01/25 | SBRA | Review email from opposing counsel regarding premiums payments and other pretrial matters; review emails with B. Muller regarding updated premium spreadsheet | 0.25 |
| 07/01/25 | JAHA | Attention to trial preparation issues and related discussion with T. Shriver. | 2.25 |
| 07/01/25 | TISH | Edit outline for fees petition (.25); communicate with B. Muller to request update to premium tracker (.5) analyze Lexon's ███████████████████████████████████ (4.75); attention to trial logistics (.25). | 5.50 |
| 07/02/25 | HSTY | Attention to trial logistics. | 1.25 |
| 07/02/25 | TIMO | Attention to issues related to ████████████ ████████ (.50); review and analyze ████████████ ████████████ (1.25). | 1.75 |
| 07/02/25 | TISH | Revise outline regarding ████████████ ████████████ (1.5); revise joint proposed pre-trial order (.25); communicate with T. Monroy regarding ████████████ (.5); communicate with J. Halper regarding response to opposing counsel (.5); compare ████████ ████████████████████ (2.75). | 5.50 |
| 07/03/25 | AMMA | Correspondence with Emma Shuck and Tiffany Monroy regarding preparation of trial exhibits; research and organize draft set of trial exhibits per draft pre-trial brief. | 1.25 |
| 07/03/25 | HSTY | Attention to fee petition, including review and analyze case invoices; coordinate with team members regarding same. | 2.50 |

I.R.S. NO. ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828    **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   **www.velaw.com**

CONFIDENTIAL

LIC-00000759


Payor Code            SOM100
Client/Matter Number  LIC100 00002
Invoice Number        25783098
Billing Attorney      Jason Halper

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 07/03/25 | TIMO | Attention to issues related to trial exhibits. | 0.25 |
| 07/03/25 | HEPO | Attention to fee petition, including ███████████ ████████████████████████████████. | 3.00 |
| 07/03/25 | EHS | Attention to exhibits for trial. | 0.25 |
| 07/03/25 | ROGI | Attention to fee petition, including meeting with H. Posner and H. Tyson to discuss expense backup. | 1.25 |
| 07/03/25 | TISH | Edit pre-trial brief ███████████ and send comments to T. Monroy (2.25); analyze communications concerning ████████████ (.75); draft pre-trial brief (2.75); attention to research regarding ███████████ ███████████████ for trial (.75); meet with Bo Gilbertson regarding ███████████ (.5). | 7.00 |
| 07/06/25 | TIMO | Review and revise draft ███████████████ ██████████████ (2.25); review all depositions for testimony concerning ████████████ (1.25). | 3.50 |
| 07/07/25 | AMMA | Research and update witness and discovery materials for trial presentation; correspondence with Timbre Shriver regarding ███████████. | 1.25 |
| 07/07/25 | TIMO | Attention to issues related to ███████████. | 0.50 |
| 07/07/25 | HEPO | Attention to fee petition, including ██████████████ ██████████████████ ████████. | 3.25 |
| 07/07/25 | JAHA | Attention to evidence for trial including related to ███████████ related teleconference with opposing counsel and related follow up; attention to pretrial order draft. | 2.00 |
| 07/07/25 | TISH | Draft background section of pre-trial brief (1.5); analyze ███████████████████████████ (2.75); prepare for and attend call with opposing counsel and J. Halper (.25); draft analysis of ████████████████████████████████ (1.25); attention to joint proposed pre-trial order (.25). | 6.00 |
| 07/08/25 | TIMO | Review and revision of draft joint proposed pretrial order (.75); revise section of pretrial brief concerning ███████████ (2.5). | 3.25 |
| 07/08/25 | HEPO | Attention to fee petition, including ██████████████ ████████████████████████████. | 4.75 |

I.R.S. NO ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828          **Tel** +1.713.758.2222  **Fax** +1.713.758.2346  **www.velaw.com**


**V&E**  Invoice

Sompo International Holdings Ltd.  August 25, 2025  Page 3

| | |
|---|---|
| Payor Code | SOM100 |
| Client/Matter Number | LIC100 00002 |
| Invoice Number | 25783098 |
| Billing Attorney | Jason Halper |

Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 07/08/25 | ROGI | Review research summaries related to ███████ | 0.50 |
| 07/08/25 | SBRA | Attention to ████████████████████ (.5); attention to revised draft pretrial order (.5). | 1.00 |
| 07/08/25 | JAHA | Attention to revisions to pretrial order. | 1.00 |
| 07/08/25 | TISH | Analyze ████████ and communicate with team regarding proposed same (2.5); analyze documents regarding ███████ 1.5); review and analyze research concerning ████████ (.75); analyze documents to support ████████ and discuss same with team (.5); draft pre-trial brief (2.25). | 7.50 |
| 07/09/25 | AMMA | Review draft pretrial brief and prepare draft set of supporting exhibits. | 2.00 |
| 07/09/25 | HSTY | Attention to fee petition, including review and organization of case invoices. | 1.00 |
| 07/09/25 | TIMO | Review and analyze documents for ████████ (1.5); incorporate relevant ████████ (2.5); review and revise pre-trial brief (1.75). | 6.75 |
| 07/09/25 | HEPO | Attention to fee petition, including review of invoices and backup receipts to ensure all fees have supporting documentation. | 2.00 |
| 07/09/25 | TISH | Draft ████████ and preliminary statement sections (3.75); edit background and argument sections and provide comments to T. Monroy (2.25); analyze exhibits and legal research to incorporate into brief (.75); prepare and send draft brief to J. Halper and S. Brauerman (.25). | 7.00 |
| 07/10/25 | AMMA | Supplement exhibits in support of Lexon pretrial brief. | 0.75 |
| 07/10/25 | TIMO | Attention to trial preparation and strategy. | 0.25 |
| 07/10/25 | HEPO | Review invoices and backup receipts to ████████ ████████ | 6.75 |
| 07/10/25 | TISH | Draft analysis of ████████ (1.75); multiple communications with B. Muller regarding ████████ (2.0); revise argument section of pretrial brief (1.5). | 5.25 |

I.R.S. NO. ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX  75320-0828

**Tel** +1.713.758.2222  **Fax** +1.713.758.2346  **www.velaw.com**

CONFIDENTIAL

LIC-00000761


| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25783098 |
| **Billing Attorney** | Jason Halper |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 07/11/25 | AMMA | Research and prepare supporting exhibits for pretrial brief and trial exhibit list; revise and update internal draft trial exhibit list for review by trial team. | 3.25 |
| 07/11/25 | HEPO | Attention to fee petition, including ██████ ███████████████████ | 0.50 |
| 07/11/25 | SBRA | Review updates regarding pre-trial preparation workstreams | 0.25 |
| 07/11/25 | TISH | Attention to all trial work streams and send progress update to J. Halper and S. Brauerman (1.5); revise exhibit list and communicate with E. Shuck regarding ██████ ████████████████ 1.75); analyze ████████████ (1.0); analyze ████████ in preparation for trial (1.5); communicate with B. Muller regarding ████████████████ (.75). | 6.50 |
| 07/13/25 | TIMO | Attention to trial preparation and related strategy considerations. | 0.75 |
| 07/13/25 | SBRA | Review and provide comments on draft pretrial brief. | 1.00 |
| 07/13/25 | JAHA | Attention to pre-trial brief. | 2.50 |
| 07/13/25 | TISH | Respond to questions from J. Halper regarding pre-trial brief and facts for trial (1.0); analyze edits and comments to the pre-trial brief from S. Brauerman and communicate with T. Monroy regarding additional revisions (.75). | 1.75 |
| 07/14/25 | AMMA | Prepare draft set of pretrial brief supporting evidence for review by Jason Halper, Timbre Shriver and Sara Brauerman. | 1.50 |
| 07/14/25 | TIMO | Review and revise pre-trial brief (3.5); research █████ ███████████████████████ (2.0); research ████████████████████████ (1.5). | 7.00 |
| 07/14/25 | HEPO | Attention to fee petition, including review of invoices and backup receipts to ensure all fees have supporting documentation. | 2.25 |
| 07/14/25 | ROGI | Attention to draft of fee petition; continue case law regarding █████████████████; review ████████ regarding ████████. | 4.75 |
| 07/14/25 | SBRA | Review and revise draft pretrial brief, and review and analyze cited documents and related research in | 4.50 |

I.R.S. NO. ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828        **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   **www.velaw.com**

CONFIDENTIAL

LIC-00000762


Sompo International Holdings Ltd. August 25, 2025    Page 5

| | | |
|---|---|---|
| Payor Code | SOM100 |
| Client/Matter Number | LIC100 00002 |
| Invoice Number | 25783098 |
| Billing Attorney | Jason Halper |

Re: Justice Litigation

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | connection with same (3.5); review and revise supplemental disclosures (.5); attention to strategy regarding ███████████ (.5). | |
| 07/14/25 | JAHA | Attention to evidentiary support and related arguments for ██████████ | 1.25 |
| 07/14/25 | TISH | Analyze additional exhibits to include in pre-trial brief (.75); revise pre-trial brief background and ████████ sections (2.75); revise pre-trial brief argument section and communicate with T. Monroy regarding the same (1.0); prepare for and attend teleconference with B. Muller regarding ████████████████ 1.25); analyze ███████████████████████ (.5); communicate with B. Muller via email regarding █████████████████████ (.75); discuss trial strategy regarding ███████ with J. Halper and S. Brauerman (.75); communicate with B. Gilbertson and H. Posner regarding ██████ (.5); review and analyze pre-trial brief exhibits to send to J. Halper and S. Brauerman (.5). | 8.75 |
| 07/15/25 | AMMA | Research and prepare potential ████████ for review by trial team and addition to master exhibit list. | 1.75 |
| 07/15/25 | TIMO | Attention to trial preparation and strategy (.25); revise ███████████ in pre-trial brief (3.25). | 3.50 |
| 07/15/25 | HEPO | Attention to fee petition, including ███████████████ ███████████████████████ | 8.25 |
| 07/15/25 | EHS | Research cases in █████████████████████ ████████████████ (3.5); summarize findings and send to Tiffany Monroy (.5). | 4.00 |
| 07/15/25 | ROGI | Attention to fee petition, including fee petition draft; review docketing information; continue ████████████ ████████████. | 4.50 |
| 07/15/25 | SBRA | Review revised drafts of ██████████████ ████████ (.5); attention to pretrial brief and related research (.5); attention to pretrial preparation and strategy (.25) | 1.25 |
| 07/15/25 | JAHA | Attention to trial preparation issues, including as related to ████████████████████ | 2.00 |
| 07/15/25 | TISH | Prepare and finalize all aspects of production of documents and discovery correspondence (3.0); prepare | 10.25 |

I.R.S. NO. ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828

Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

CONFIDENTIAL

LIC-00000763


Sompo International Holdings Ltd.    August 25, 2025    Page 6

| | |
|---|---|
| Payor Code | SOM100 |
| Client/Matter Number | LIC100 00002 |
| Invoice Number | 25783098 |
| Billing Attorney | Jason Halper |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | for and attend meeting with J. Halper, S. Brauerman, and T. Monroy regarding ███████ strategy (2.0); revise ███████ and communicate with S. Brauerman regarding same (.75); analyze research regarding ███████ (.5); edit pre-trial brief (2.5); analyze potential exhibits for trial and related evidentiary issues (1.5). | |
| 07/16/25 | AMMA | Research ███████ for Emma Shuck; work on amendments to draft trial exhibit list. | 1.75 |
| 07/16/25 | HSTY | Attention to fee petition, including review of invoices. | 0.50 |
| 07/16/25 | TIMO | Review revisions to pre-trial brief (.50); research ███████ (3.0). | 3.50 |
| 07/16/25 | HEPO | Attention to fee petition, including ███████ | 7.50 |
| 07/16/25 | EHS | Draft excel of JX exhibit list for trial and ensure all exhibits referenced in the pre-trial brief are organized in folders. | 3.00 |
| 07/16/25 | SBRA | Attention to email from opposing counsel regarding premium tracker and response to same (.25); attention to trial preparation and strategy (.5) | 0.75 |
| 07/16/25 | JAHA | Revise pre-trial brief | 5.75 |
| 07/16/25 | TISH | Respond to question from opposing counsel regarding discovery served (.5); revise pre-trial brief (3.5); respond to questions from J. Halper regarding ███████ (.5); respond to questions regarding ███████ (1.0); attention to edits to pre-trial brief (.5). | 6.00 |
| 07/17/25 | AMMA | Work on pretrial brief evidence and trial exhibit issues with Emma Shuck. | 1.00 |
| 07/17/25 | TIMO | Attention to strategy considerations for pre-trial brief (1.25); review and revise section of pre-trial brief concerning ███████ (5.5). | 6.75 |
| 07/17/25 | HEPO | Attention to fee petition, including ███████ | 4.00 |
| 07/17/25 | EHS | Review revised pre-trial brief. | 1.50 |

I.R.S. NO. ███████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828    **Tel** +1.713.758.2222  **Fax** +1.713.758.2346  **www.velaw.com**

CONFIDENTIAL

LIC-00000764


Sompo International Holdings Ltd.  August 25, 2025     Page 7

| | | | |
|---|---|---|---|
| | **Payor Code** | | SOM100 |
| | **Client/Matter Number** | | LIC100 00002 |
| | **Invoice Number** | | 25783098 |
| | **Billing Attorney** | | Jason Halper |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 07/17/25 | SBRA | Review and attention to strategy regarding ████ (1.5); attention to strategy regarding ████ (.5) Defendants' production (.25). | 2.25 |
| 07/17/25 | JAHA | Attention to exhibit list, witness list, pre-trial brief, additional trial preparation. | 3.75 |
| 07/17/25 | TISH | Revise trial exhibit list (.5); discuss ████ strategy with J. Halper and S. Brauerman ████ (1.0); analyze ████ for trial (1.5); analyze ████ (1.0); revise pre-trial brief (1.25); revise joint pretrial order to conform to ████ (.5). | 5.75 |
| 07/18/25 | AMMA | Supplement discovery for trial team and update Oncue trial presentation database in preparation for August trial setting. | 1.25 |
| 07/18/25 | TIMO | Review and revise pre-trial brief. | 2.00 |
| 07/18/25 | SBRA | Review and revise witness list and attention to strategy regarding same (.25); review and analyze ████ and attention to strategy regarding same (.75) | 1.00 |
| 07/18/25 | JAHA | Attention to ████ and related internal communications. | 2.25 |
| 07/18/25 | TISH | Revise pretrial brief (4.5); revise JPPO and prepare to send to opposing counsel (.75); draft email to J. Sentman regarding ████ (.25); confer with local counsel regarding local rules and customs for pre-trial filings (.5); analyze potential trial exhibits and add to exhibit list (1.75); review fees petition ████ and communicate with B. Gilbertson regarding same (.75). | 8.50 |
| 07/19/25 | TISH | Edit pre-trial brief and send to J. Halper and S. Brauerman for review. | 1.50 |
| 07/20/25 | SBRA | Review and revise pretrial brief | 2.00 |
| 07/20/25 | JAHA | Attention to revisions to pre-trial brief. | 3.25 |
| 07/21/25 | TIMO | Revise section of pre-trial brief concerning ████ 3.5); review and revise final draft of post-trial brief (.5). | 4.00 |
| 07/21/25 | HEPO | Attention to fee petition, including ████ | 1.25 |

I.R.S. NO ████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828    **Tel** +1.713.758.2222  **Fax** +1.713.758.2346  **www.velaw.com**

Case 3:23-cv-00772     Document 127-4     Filed 10/14/25     Page 137 of 178 PageID #: 3190

CONFIDENTIAL                                                                    LIC-00000765



Sompo International Holdings Ltd.    August 25, 2025        Page 8

| | |
|---|---|
| Payor Code | SOM100 |
| Client/Matter Number | LIC100 00002 |
| Invoice Number | 25783098 |
| Billing Attorney | Jason Halper |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | ████████████████████ | |
| 07/21/25 | ROGI | Attention to draft of ██████████████████ ███████ discuss ████████████████████ with H. Posner. | 3.75 |
| 07/21/25 | SBRA | Review revised joint pretrial order and strategy regarding same (.25); review and revise draft pretrial brief (1.0) | 1.25 |
| 07/21/25 | TISH | Revise pre-trial brief to address edits and comments from J. Halper and S. Brauerman (3.75); revise joint pre-trial order and send to opposing counsel (1.25); communicate with local counsel regarding preservation of evidentiary disputes (.75); research ████████████ ████████ (1.0); analyze research by T. Monroy on issues for brief (.75). | 7.50 |
| 07/22/25 | TIMO | Perform legal research regarding ██████████████ ████████ (5.0); review and analyze ██████████████████████ (.5); review and analyze ██████████████ for pre-trial brief (1.25); review and analyze ████████████ for trial (1.5). | 8.25 |
| 07/22/25 | EHS | Research and confirm ████████████████████ ████████████ | 3.50 |
| 07/22/25 | ROGI | Finalize ██████████████; draft and finalize ████████████; attention ██████ strategy. | 5.50 |
| 07/22/25 | SBRA | Review and analyze exhibit list and attention to strategy regarding same (1.0); attention to local counsel's comments to pretrial brief (.25). | 1.25 |
| 07/22/25 | TISH | Revise pre-trial brief to incorporate edits from local counsel and prepare to send to the client (2.5); analyze potential trial exhibits and edits exhibit list (4.25); analyze research regarding ████████████ and request follow-up research from team (.75); communicate with local counsel regarding ██████████████████████ (.5). | 8.00 |
| 07/23/25 | AMMA | Revise and update draft set of pretrial brief and trial exhibits for review by Timbre Shriver, Emma Shuck and Tiffany Monroy; organize supplemental trial exhibits and correspond with Transperfect Legal regarding upload and issue tagging in Relativity database. | 3.50 |
| 07/23/25 | HSTY | Attention to fee petition, including ████████████ | 1.00 |

I.R.S. NO. ████████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828
Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com



# Invoice

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25783098 |
| **Billing Attorney** | Jason Halper |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 07/23/25 | TIMO | Review final draft of pre-trial brief (.75); attention to trial preparation and strategy (1.0); draft ▇▇▇▇ (1.75); review and analyze ▇▇▇▇ (.75). | 4.25 |
| 07/23/25 | SBRA | Attention to ▇▇▇ trial preparation (.25); review and revise pretrial brief (.5) | 0.75 |
| 07/23/25 | TISH | Analyze potential ▇▇▇▇ and communicate with S. Brauerman regarding same (1.75); draft ▇▇▇▇ (1.5); attention to preparation of trial exhibits (1.25); communicate with S. Brauerman regarding multiple trial preparation matters (1.0); analyze and annotate ▇▇▇▇ (1.5). | 7.00 |
| 07/24/25 | AMMA | Prepare pretrial submissions and supporting evidence; review affirmative and rebuttal exhibit sets and align with draft trial exhibit list and pretrial brief; research supplemental exhibits for review by trial team; review draft pretrial brief for updated exhibit references and summarize for Emma Shuck. | 5.75 |
| 07/24/25 | HSTY | Attention to fee petition. | 0.25 |
| 07/24/25 | TIMO | Review and analyze documents for relevance to trial issues (1.0); review defendant's additions to the proposed pretrial order (.25); revise pre-trial brief (.25); draft ▇▇▇▇ (3.25). | 4.75 |
| 07/24/25 | HEPO | Sort all invoices by month in NetDocs. | 0.50 |
| 07/24/25 | EHS | Attention to JX exhibit list. | 2.75 |
| 07/24/25 | SBRA | Review revised pretrial brief and attention to ▇▇▇▇ (.75); review and analyze exhibit list and exhibits (1.25); attention to ▇▇▇▇ and strategy regarding same (.25) | 2.25 |
| 07/24/25 | TISH | Review and analyze trial exhibits (2.0); calculate ▇▇▇▇ (1.5); revise background in pre-trial brief to ▇▇▇▇ (2.25); communicate with S. Brauerman regarding additional edits (.75); analyze all ▇▇▇▇ for potential use at trial (2.0). | 8.50 |
| 07/25/25 | AMMA | Work on trial preparation issues and logistics; amend draft trial exhibit list and rebuttal exhibit list and multiple correspondence with trial team regarding same; research | 7.25 |

I.R.S. NO. ▇▇▇▇

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX  75320-0828

**Tel** +1.713.758.2222  **Fax** +1.713.758.2346  **www.velaw.com**

CONFIDENTIAL

LIC-00000767

Payor Code            SOM100
Client/Matter Number  LIC100 00002
Invoice Number        25783098
Billing Attorney      Jason Halper

Re: Justice Litigation

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | production database and compile affirmative trial exhibits. | |
| 07/25/25 | HSTY | Attention to fee petition. | 0.25 |
| 07/25/25 | TIMO | Attention to issues related to exhibit list and pre-trial brief (.50); review and analyze potential exhibits (2.0); review and revise ███████ (1.25). | 3.75 |
| 07/25/25 | EHS | Attention to JX exhibit list from Timbre Shriver in preparation for Monday's filing deadline (3.25); attention to pre-trial brief (2.0). | 5.25 |
| 07/25/25 | SBRA | Attention to strategy regarding ███████; review and revise same. | 1.75 |
| 07/25/25 | TISH | Revise joint pre-trial order, draft email to defendant disputing edits, and communicate with team regarding same (3.5); review and revise ███████ and communicate with team regarding same (1.5); review and analyze communications in support of theory of the case (1.25); teleconference with local counsel regarding ███████ (.5); draft trial work streams update for J. Halper and S. Brauerman (.25); draft and propose response to email from opposing counsel (.5); communicate with T. Monroy about ███████ preparation of pre-trial brief for filing (.25). | 7.75 |
| 07/26/25 | AMMA | Research trial exhibit issues and production database for key documents; correspond with Tiffany Monroy and Timbre Shriver regarding exhibit list amendments; review draft pretrial brief and prepare final exhibit set regarding same. | 3.50 |
| 07/26/25 | TIMO | Review and revise pre-trial brief (2.5); review documents for ███████ (1.25); attention to trial preparation (.75); review and revise exhibit list (.75); research ███████ (.5). | 5.75 |
| 07/26/25 | EHS | Attention to fee petition; attention to pre-trial brief. | 2.25 |
| 07/26/25 | SBRA | Attention to joint pretrial order and strategy regarding same ███████. | 0.25 |
| 07/26/25 | JAHA | Attention to pre-trial brief and joint pre-trial order, and related internal communications; attention to trial preparation. | 4.50 |
| 07/26/25 | TISH | Revise pre-trial brief to incorporate ███████ (2.0); revise | 5.75 |

I.R.S. NO. ███████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828

**Tel** +1.713.758.2222  **Fax** +1.713.758.2346  **www.velaw.com**

CONFIDENTIAL                                                                   LIC-00000768


| | |
|---|---|
| Payor Code | SOM100 |
| Client/Matter Number | LIC100 00002 |
| Invoice Number | 25783098 |
| Billing Attorney | Jason Halper |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | joint pre-trial order and draft email to defendant reserving position (1.25); review and analyze trial exhibits and potential trial exhibits (1.25); communicate with team regarding all matters related to imminent July 28 filings (.75). | |
| 07/27/25 | AMMA | Research ███████ and production database for key documents; correspond with Emma Shuck, Tiffany Monroy and Timbre Shriver regarding exhibit list amendments; review draft pretrial brief and prepare final exhibit set regarding same. | 3.50 |
| 07/27/25 | TIMO | Research ███████████ ███████████████████ (2.5); prepare notice of filing (1.0); review and revise exhibit list (1.75). | 5.25 |
| 07/27/25 | EHS | Attention to exhibit list and corresponding exhibit folders in preparation for Monday's filing deadline. | 2.25 |
| 07/27/25 | SBRA | Review revised pretrial brief, joint pretrial order, and exhibit list | 0.50 |
| 07/27/25 | TISH | Revise pre-trial brief to near-final form (2.0); draft and send response to JPPO edits to opposing counsel (1.5); manage all work streams in connection with imminent filing deadline (1.25); analyze all trial exhibits and potential trial exhibits (3.5). | 8.25 |
| 07/28/25 | AMMA | Revise and edit pretrial brief, notice of filing, joint pretrial order, and pretrial exhibits in support for review by Timbre Shriver, Emma Shuck and Tiffany Monroy; coordinate filing of same with Laura Bilbrey at Bass Berry; work on trial logistics for August trial setting; edit table of authorities for pretrial brief. | 6.75 |
| 07/28/25 | HSTY | Update pleadings file to include recent court filings. | 0.50 |
| 07/28/25 | TIMO | Review and analyze exhibits for relevance and hearsay issues (1.50); review and revise exhibit list (1.75); revise and prepare pre-trial brief for filing (2.50); review defendant's pre-trial filings (.5). | 6.25 |
| 07/28/25 | SBRA | Review final drafts of joint pretrial order, revised brief, witness list, and exhibit list (.5); review potential exhibits for inclusion on exhibit list (.5) | 1.00 |
| 07/28/25 | JAHA | Attention to trial preparation and related strategic issues, and internal communications regarding same. | 2.00 |

I.R.S. NO. ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828     **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   **www.velaw.com**

CONFIDENTIAL

LIC-00000769



| | | |
|---|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25783098 |
| **Billing Attorney** | Jason Halper |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 07/28/25 | TISH | Revise, proofread, and finalize pre-trial brief (3.5); analyze all trial exhibits and prepare exhibit list for filing (4.5); manage all aspects of filing of brief, witness list, exhibit list, JPPO, notice of filing for filing, and exhibits (3.5). | 11.50 |
| 07/29/25 | AMMA | Work on trial logistics and conference with Laura Bilbrey regarding same; organize and prepare defendant and plaintiff sets of trial exhibits for trial team review and witness prep; research production database and compile supplemental attachments to trial exhibits; cross reference plaintiff and defendant exhibit designations. | 4.25 |
| 07/29/25 | HSTY | Update pleadings file to include recent court filings; update hotel reservations for team. | 0.50 |
| 07/29/25 | TIMO | Attention to trial preparation and strategy (1.5); review defendant's exhibits (1.0); review and revise Sentman direct outline (6.5). | 9.00 |
| 07/29/25 | HEPO | Compile all supporting documentation for fees petition. | 1.50 |
| 07/29/25 | EHS | Research ███████████████████████████████████████████████████ | 5.75 |
| 07/29/25 | SBRA | Attention to strategy regarding ██████████████████████████████ (.5); attention to update regarding status conference with Court and related follow up (.5). | 1.00 |
| 07/29/25 | JAHA | Attention to strategic issues associated with trial and related preparation, and related teleconferences internally, with court and with co-counsel. | 3.00 |
| 07/29/25 | TISH | Analyze defendant's filings and documents listed on trial exhibit list (2.75); draft objections to exhibits (.5); draft ████████████████████████ (.25); communications with J. Halper, S. Brauerman, T. Monroy, and local counsel regarding ██████ (1.5); prepare for, participate in, and debrief call with court and all parties (.75); communicate with client regarding ███████ ████████████ (.5); attention to all trial subpoenas and additional work streams arising from filings and court order (1.5); meet with B. Gilbertson regarding ████ ████████ (.5); communicate with T. Masington regarding trial logistics, exhibits, and upcoming filings (.5); draft objections to exhibits (.5); draft ██████████ | 9.25 |

I.R.S. NO. ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828    **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   **www.velaw.com**

CONFIDENTIAL            LIC-00000770


| | |
|---|---|
| Payor Code | SOM100 |
| Client/Matter Number | LIC100 00002 |
| Invoice Number | 25783098 |
| Billing Attorney | Jason Halper |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | ████ (.25); draft direct outline for ████ (.5). | |
| 07/30/25 | AMMA | Prepare for trial and work on exhibits; coordinate logistics with co-counsel and Laura Bilbrey; prepare review materials for Timbre Shriver and Tiffany Monroy. | 2.75 |
| 07/30/25 | HSTY | Review and organize invoices and backup for fees petition. | 1.50 |
| 07/30/25 | TIMO | Attention to trial preparation and strategy (.75); draft ████ direct outline (7.25). | 8.00 |
| 07/30/25 | EHS | Prepare subpoena's for Steve Ball and Jay Justice. | 0.50 |
| 07/30/25 | SBRA | Attention to trial strategy regarding ████. | 0.25 |
| 07/30/25 | TISH | Draft direct examination outline for ████ (4.5); edit direct exam outline for ████ and discuss with T. Monroy (1.75); analyze ████ ████ (1.25); ask E Shuck to draft trial subpoenas and review same (.5); communicate with team regarding ████ strategy (.5); attention to court order and deadlines (.25); attention to trial logistics (.5); prepare materials for and communicate with local counsel regarding ████ (1.0). | 10.25 |
| 07/31/25 | AMMA | Attention and work on logistics and trial preparation; prepare court exhibits per Court exhibit guidelines; draft witness prep trial calendar for Timbre Shriver; organize and prepare witness prep exhibits for Timbre Shriver. | 3.75 |
| 07/31/25 | HSTY | Coordinate with hotel regarding reservations for trial team. | 0.25 |
| 07/31/25 | TIMO | Draft ████. | 8.00 |
| 07/31/25 | HEPO | Sort all invoices by month in NetDocs. | 0.75 |
| 07/31/25 | SBRA | Attend call with client regarding ████. | 0.75 |
| 07/31/25 | JAHA | Attention to trial preparation and related teleconferences, internally and with client. | 3.50 |
| 07/31/25 | TISH | Draft direct examination outline for ████ (4.5); prepare for and meet with client (.5); communicate with J. Halper regarding ████ (.75); draft cross examination outline for ████ (1.5); revise ████ direct examination outline (2.75); attention to trial exhibit preparation and logistics (1.0); prepare and serve trial | 12.75 |

I.R.S. NO. ████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828     **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   www.velaw.com

CONFIDENTIAL                  LIC-00000771


| | | |
|---|---|---|
| Payor Code | SOM100 | |
| Client/Matter Number | LIC100 00002 | |
| Invoice Number | 25783098 | |
| Billing Attorney | Jason Halper | |

## Re: Justice Litigation

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| | | subpoenas (.25); communicate with witnesses regarding trial prep (.5). | | |
| Total | | | 525.25 | ███████ |
| **Total** | | | **525.25** | ███████ |
| Less ████ Fee Discount | | | | ███████ |
| **Total Fees** | | | | ███████ |

### Disbursements and other charges posted through July 31, 2025:

**Travel**

| Date | Initials | Description | Amount |
|---|---|---|---|
| 06/22/25 | TISH | Vendor: Emp_Pd ChromeRiver Invoice#: CE010075948704 Date: 8/1/2025 - 06/22/2025 Taxi Uber - Uber from Nashville airport to hotel for Lexon Justice Litigation status hearing | 39.01 |
| 06/22/25 | TISH | Vendor: Emp_Pd ChromeRiver Invoice#: CE010075948704 Date: 8/1/2025 - 06/22/2025 Taxi Uber - Uber to airport for flight to Nashville for Lexon Justice Litigation status hearing | 89.43 |
| 06/22/25 | TISH | Vendor: Emp_Pd ChromeRiver Invoice#: CE010075948704 Date: 8/1/2025 - 06/22/2025 Taxi Uber - Uber to office before flight to Nashville for Lexon Justice Litigation status hearing | 31.48 |
| 06/23/25 | TISH | Vendor: Emp_Pd ChromeRiver Invoice#: CE010075948704 Date: 8/1/2025 - 06/23/2025 Taxi Uber - Uber home from airport after return flight from Nashville for Lexon Justis Litigation status hearing | 87.00 |
| 06/23/25 | TISH | Vendor: Emp_Pd ChromeRiver Invoice#: CE010075948704 Date: 8/1/2025 - 06/23/2025 Taxi Uber - Uber to Nashville airport for return flight to NYC after Lexon Justice Litigation status hearing | 35.67 |
| 06/23/25 | TISH | Vendor: Emp_Pd ChromeRiver Invoice#: CE010075723193 Date: 7/22/2025 - 06/23/2025 Hotel - Lodging The Hermitage Hotel stay in Nashville for Lexon status hearing arrival: 06/22/2025 # of nights 1.00 Nashville, Tennessee | 539.71 |
| 07/09/25 | SBRA | Vendor: AMEX - ChromeRiver Invoice#: CE010075599322 Date: 7/16/2025 - 07/09/2025 Airfare Delta Airlines - Return flight from Nashville for Lexon - Justice Litigation pre trial for BRAUERMAN/SARA ELIZA Route: BNA JFK on 08/03/2025 - 08/04/2025 | 234.02 |
| 07/09/25 | SBRA | Vendor: AMEX - ChromeRiver Invoice#: CE010075599322 Date: 7/16/2025 - 07/09/2025 Airfare American Airlines - Flight to Nashville for Lexon - Justice Litigation pre trial for BRAUERMAN/SARA ELIZA Route: PHL BNA on 08/03/2025 - 08/04/2025 | 265.48 |

I.R.S. NO. ██████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828

Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com


Sompo International Holdings Ltd.   August 25, 2025   Page 15

| | | |
|---|---|---|
| Payor Code | SOM100 | |
| Client/Matter Number | LIC100 00002 | |
| Invoice Number | 25783098 | |
| Billing Attorney | Jason Halper | |

## Re: Justice Litigation

| 07/30/25 | SBRA | Vendor: AMEX - ChromeRiver Invoice#: CE010076012404 Date: 8/5/2025 - 07/30/2025 Airfare American Airlines - Nashville flight refund - Lexon Justice litigation pre-trial for BRAUERMAN/SARA ELIZA Route: NYC to Nashville on 08/03/2025 - 08/04/2025 | -265.48 |
| 07/30/25 | SBRA | Vendor: AMEX - ChromeRiver Invoice#: CE010076012404 Date: 8/5/2025 - 07/30/2025 Airfare Delta Airlines - Nashville flight refund - Lexon Justice litigation pre trial for BRAUERMAN/SARA ELIZA Route: NYC to Nashville on 08/03/2025 - 08/04/2025 | -234.02 |
| 07/31/25 | TISH | Vendor: Emp_Pd ChromeRiver Invoice#: CE010075936270 Date: 7/31/2025 - 07/31/2025 Hotel - Lodging Four Seasons Nashville hotel refund - Lexon Justice trial arrival: 07/04/2025 # of nights 1.00 Nashville, Tennessee | -5,000.00 |

| | Travel | | $-4,177.70 |
|---|---|---|---|

**Business Meals**

| 06/23/25 | TISH | Vendor: Emp_Pd ChromeRiver Invoice#: CE010075723193 Date: 7/22/2025 - 06/23/2025 The Hermitage - Hotel stay in Nashville for Lexon status hearing # of attendees 1 | ■ |
| 06/23/25 | TISH | Vendor: Emp_Pd ChromeRiver Invoice#: CE010075723193 Date: 7/22/2025 - 06/23/2025 The Hermitage - Hotel stay in Nashville for Lexon status hearing # of attendees 1 | ■ |

| | Business Meals | | ■ |
|---|---|---|---|

**Computer Legal Research**

| 07/01/25 | ROGI | LIC100-00002-646299 | 89.36 |
| 07/14/25 | ROGI | LIC100-00002-646299 | 136.11 |
| 07/14/25 | TISH | LIC100-00002-647881 | 89.36 |
| 07/15/25 | ROGI | LIC100-00002-646299 | 229.29 |
| 07/16/25 | TISH | LIC100-00002-647881 | 1,301.96 |
| 07/21/25 | TISH | LIC100-00002-647881 | 117.35 |
| 07/27/25 | TISH | LIC100-00002-647881 | 178.73 |
| 07/31/25 | EHS | Vendor: Pacer Service Center Invoice#: PSC073125 Date: 07/31/2025 - PACER charges for the month of July 2025 | 18.70 |
| 07/31/25 | ROGI | Vendor: Pacer Service Center Invoice#: PSC073125 Date: 07/31/2025 - PACER charges for the month of July 2025 | 5.90 |
| 07/31/25 | TISH | Vendor: Pacer Service Center Invoice#: PSC073125 Date: 07/31/2025 - PACER charges for the month of July 2025 | 0.30 |
| 07/31/25 | BRSM | Vendor: Pacer Service Center Invoice#: PSC073125 Date: 07/31/2025 - PACER charges for the month of July 2025 | 8.60 |

| | Computer Legal Research | | $2,175.66 |
|---|---|---|---|

**Photocopy**

| 07/15/25 | TISH | 285 pages @ 0.15 per page | 42.75 |
| 07/29/25 | AMMA | 905 pages @ 0.15 per page | 135.75 |

| | Photocopy | | $178.50 |
|---|---|---|---|

**Color Copies**

| 07/29/25 | AMMA | 201 color copies @ 0.65 per page | 130.65 |

| | Color Copies | | $130.65 |
|---|---|---|---|

I.R.S. NO. ■■■■

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828      **Tel** +1.713.758.2222  **Fax** +1.713.758.2346  **www.velaw.com**

CONFIDENTIAL

LIC-00000773



**V&E** Invoice

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25783098 |
| **Billing Attorney** | Jason Halper |

Re: Justice Litigation

**Outside Professional Services**

| 07/28/25 | JAHA | Vendor: Lise S. Matthews Invoice#: 202501083 Date: 07/28/2025 -<br>Lexon v Justice litigation 6-23-2025 hearing transcript | | 15.95 |
|---|---|---|---|---|
| | | Outside Professional Services | | $15.95 |

| Total | | $-1,561.36 |
|---|---|---|

| **Total Invoice** | ▮▮▮▮▮ |
|---|---|

| **Sompo International Holdings Ltd. - 100.00 % Share** | ▮▮▮▮▮ |
|---|---|

I.R.S. NO. ▮▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828    **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   **www.velaw.com**

CONFIDENTIAL      LIC-00000774



# Invoice

August 25, 2025

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25783098 |
| **Billing Attorney** | Jason Halper |

Re: Justice Litigation

---

## REMITTANCE COPY

---

Fees for services posted through July 31, 2025 ▮▮▮▮▮

Less ▮▮▮ Fee Discount ▮▮▮▮▮

Disbursements and other charges posted through July 31, 2025 -1,561.36

---

**Total Invoice** ▮▮▮▮▮

---

| | Wiring Instructions | ACH Payment Instructions |
|---|---|---|
| **Bank** | Wells Fargo, NA | Wells Fargo, NA |
| **ABA Number** | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | |
| **SWIFT Code** | | |
| **Account Name** | Vinson & Elkins LLP | Vinson & Elkins LLP |
| **Account Number** | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | |
| **Reference** | Invoice No. 25783098<br>Billing Attorney: Jason Halper | Invoice No. 25783098<br>Billing Attorney: Jason Halper |
| **Please send confirmation of payment including invoice number to: PAYMENTS@VELAW.COM** | | |
| **IMPORTANT NOTICE:** Never trust wiring or electronic transfer instructions sent via email. Cyber criminals are hacking email accounts and sending emails with fake instructions. These emails often are convincing and sophisticated. Always independently confirm wiring, ACH, or other transfer instructions in person or via telephone call to a trusted and verified phone number. Never wire or send money without double-checking that the instructions are correct. | | |

**Please return this page with your payment**

**Total amount (payable in U.S. dollars) due by September 24, 2025**

I.R.S. NO. ▮▮▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828   **Tel** +1.713.758.2222  **Fax** +1.713.758.2346  **www.velaw.com**

Case 3:23-cv-00772   Document 127-4   Filed 10/14/25   Page 147 of 178 PageID #: 3200

CONFIDENTIAL

LIC-00000775



# Invoice

September 18, 2025

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25784867 |
| **Billing Attorney** | Jason Halper |

Re: Justice Litigation

**Fees for services posted through August 31, 2025:**

| Date | Initials | Description | Hours |
|---|---|---|---|
| 08/01/25 | AMMA | Attention to trial logistics and correspondence with IT group, trial team and Laura Bilbrey at Bass Berry regarding same; supplement Oncue trial presentation database with defense exhibits and witness materials. | 2.50 |
| 08/01/25 | TIMO | Review and revise ▮▮▮▮ direct outline (6.75); review and revise ▮▮▮▮ direct outline (2.5). | 9.25 |
| 08/01/25 | SBRA | Attention to trial preparation sessions and pretrial deadlines. | 0.25 |
| 08/01/25 | TISH | Draft ▮▮▮▮ direct outline (1.25); draft ▮▮▮▮ outline (3.75); analyze ▮▮▮▮ (2.5); communicate with T. Monroy regarding ▮▮▮▮ (.5); attention to witness prep strategy (.5); revise ▮▮▮▮ direct outline (2.5); attention to witness preparation (.5). | 11.50 |
| 08/02/25 | TIMO | Review and revise ▮▮▮▮ direct outline (3.75); review and revise ▮▮▮▮ direct outline (5.25); draft ▮▮▮▮ direct outline (1.25). | 10.25 |
| 08/02/25 | TISH | Draft ▮▮▮▮ direct outline (3.75); analyze potential exhibits (1.0); revise ▮▮▮▮ outline (2.5); revise ▮▮▮▮ outline (2.0). | 9.25 |
| 08/03/25 | TIMO | Review ▮▮▮▮. | 2.50 |
| 08/03/25 | JAHA | Attention to witness examination materials and related trial preparation. | 3.50 |
| 08/03/25 | TISH | Draft ▮▮▮▮ outline (5.5); analyze ▮▮▮▮ and potential exhibits for trial (2.25); communicate with team regarding trial strategy and witness examination (.25). | 8.00 |
| 08/04/25 | AMMA | Prepare trial exhibits and work on trial preparations; organize and prepare witness prep materials for Emma Shuck, Timbre Shriver and Tiffany Monroy; correspond with Laura Bilbrey at Bass Berry and V&E IT regarding remote trial office; compile ▮▮▮▮ and draft ▮▮▮▮ ▮▮▮▮ for review by Tiffany Monroy and Timbre Shriver and presentation at trial. | 5.50 |

I.R.S. NO. ▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX  75320-0828    **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   **www.velaw.com**

CONFIDENTIAL

LIC-00000776

| | |
|---|---|
| Payor Code | SOM100 |
| Client/Matter Number | LIC100 00002 |
| Invoice Number | 25784867 |
| Billing Attorney | Jason Halper |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 08/04/25 | TIMO | Draft ▮▮▮▮ direct outline (3.25); attention to trial preparation and strategy (1.0); review and analyze defendant's exhibits ▮▮▮▮▮▮ (2.25). | 6.50 |
| 08/04/25 | EHS | Update draft of ▮▮▮▮▮▮▮▮▮▮ and compile a list of exhibits referenced in ▮▮▮▮▮ in preparation for trial. | 4.00 |
| 08/04/25 | SBRA | Prepare for trial and assess trial strategy regarding ▮▮▮▮▮▮ | 2.00 |
| 08/04/25 | JAHA | Attention to trial preparation including witness examination outlines and review of related documents, and review of ▮▮▮▮▮▮. | 7.50 |
| 08/04/25 | TISH | Draft ▮▮▮▮ direct outline (3.5); draft ▮▮▮▮ (3.25); prepare for and participate in meeting with J. Halper and S. Brauerman regarding trial strategy (2.0); communicate with T. Monroy regarding trial work streams (.75); attention to ▮▮▮▮▮ exhibits (2.75); communicate with opposing counsel regarding meet and confer (.25); analyze ▮▮▮▮▮▮ (1.75). | 14.25 |
| 08/05/25 | AMMA | Work on trial preparation and logistics for Nashville trial; revise draft ▮▮▮▮▮▮ for review by Timbre Shriver and Tiffany Monroy; prepare trial exhibits for Timbre Shriver; organize and prepare ▮▮▮▮▮▮ ▮▮▮▮▮▮ for Tiffany Monroy and Timbre Shriver. | 3.25 |
| 08/05/25 | TIMO | Prepare ▮▮▮▮ for trial (4.5); attention to ▮▮▮ strategy, including review of deposition materials and trial exhibits (3.25); research and analyze ▮▮▮▮▮▮ (5.5). | 11.75 |
| 08/05/25 | HEPO | Attention to fee petition supporting documentation. | 0.25 |
| 08/05/25 | EHS | Research whether ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ (1.00); summarize findings and send to Timbre Shriver for review (.25). | 1.25 |
| 08/05/25 | SBRA | Attention to strategy regarding ▮▮▮▮▮ (.5); review and analyze ▮▮▮▮▮ to same (2.0); attend strategy meeting with J. Halper and T. Shriver regarding ▮▮▮▮▮▮ (.75); review and analyze draft ▮▮▮▮▮ (.5); review draft ▮▮▮▮ direct outline (.75). | 4.50 |

I.R.S. NO. ▮▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828

Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

CONFIDENTIAL

LIC-00000777


Payor Code                SOM100
Client/Matter Number      LIC100 00002
Invoice Number            25784867
Billing Attorney          Jason Halper

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 08/05/25 | JAHA | Attention to trial preparation, including witness examination outlines, potential exhibits and ██████████████; attention to potential demonstrative exhibits; attention to exhibit list. | 9.00 |
| 08/05/25 | TISH | Communications concerning ████████████ strategy (.5); meet with S. Brauerman regarding ████████████████ (1.0); draft ██████████████████████████████ (1.5); attention to witness prep materials (1.5); review and analyze potential ██████████████ (2.0); prepare ████████████████ testimony (1.0). | 8.50 |
| 08/06/25 | AMMA | Work on trial preparation for Nashville trial and work on trial exhibits; organize and prepare ████████████ witness prep exhibits for Tiffany Monroy and Timbre Shriver; compile witness prep notebooks for upcoming pretrial witness prep sessions. | 4.25 |
| 08/06/25 | TIMO | Attention to witness preparation strategy (2.0); attention to trial preparation strategy (.75); draft ██████████ 1.25); research and analyze ███████████████ (4.25). | 8.25 |
| 08/06/25 | HEPO | Attention to fee petition supporting documentation. | 0.25 |
| 08/06/25 | EHS | Research regarding the ██████████████ (2.0); summarize findings and send to Tiffany Monroy (.25). | 2.25 |
| 08/06/25 | SBRA | Prepare for and attend ████████████████████ (4.75); attention to strategy regarding ████████████████████████ (1.25). | 6.00 |
| 08/06/25 | JAHA | Meet with ████████████████████████; attention to ██████████; attention to preparation of ████████████████████; internal meetings regarding the foregoing and related trial preparation. | 9.00 |
| 08/06/25 | TISH | Draft witness prep outline (2.0); meet with team regarding trial strategy (1.0); prepare ██████████ for trial (2.0); draft ████████████████(1.25); communicate with local counsel regarding trial procedures (.25); analyze research regarding ████████ (.25); analyze all defense and plaintiff exhibits and prepare for meet and confer (2.0); attention to witness prep materials (1.0). | 9.75 |
| 08/07/25 | AMMA | Finalize and ████████████████████████ in preparation for trial testimony. | 0.50 |

I.R.S. NO. ██████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX  75320-0828          Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

CONFIDENTIAL                                                                     LIC-00000778

Payor Code            SOM100
Client/Matter Number  LIC100 00002
Invoice Number        25784867
Billing Attorney      Jason Halper

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 08/07/25 | TIMO | Review and revise ████████████████ (1.25); confer with opposing counsel concerning objections to trial exhibits (.25); attention to trial preparation, including ████████████ (2.0); revise draft ████████ (.75); attention to ██████████ and related strategy considerations (2.5). | 6.75 |
| 08/07/25 | HEPO | Attention to fee petition supporting documentation. | 0.50 |
| 08/07/25 | SBRA | Attention to strategy regarding ████████████ (1.0); attention to ████████ direct outline and strategy regarding same (.75) ; prepare for and attend meet and confer and attention to related follow up (.75); review and revise ███████████ (.5). | 3.00 |
| 08/07/25 | JAHA | Attention to trial preparation, including meeting with ███ ████████ and internal meetings; objections to Defendant' exhibits; review ████████████ and Lexon exhibits; attention to witness examination outlines and demonstrative exhibits; attention to stipulated facts. | 10.75 |
| 08/07/25 | TISH | Draft witness prep outlines (1.5); prepare witness for trial (2.25); revise direct outline (1.0); prepare and attend meet and confer regarding exhibits and stipulations (1.5); revise exhibit list to convert to joint exhibit list (2.0); edit ██████████ (1.0); prepare ████████████ (1.0); prepare for and attend trial strategy call with team (1.0); | 11.25 |
| 08/08/25 | AMMA | Draft ████████████████ demonstrative exhibits for review by Tiffany Monroy and Timbre Shriver for exchange with opposing counsel; prepare and organize exhibits and trial prep materials for review by witness ████████. | 2.50 |
| 08/08/25 | TIMO | Review the parties' productions for ████████████ ████████ (4.25); revise demonstrative (.50); review and revise ████████████████ (1.25). | 6.00 |
| 08/08/25 | EHS | Research issues related to ████████████ ████████ (2.0); summarize findings and send to Tiffany Monroy (.5). | 2.50 |
| 08/08/25 | SBRA | Prepare for and attend ██████ trial preparation (2.25); attention to demonstratives, exhibits list, and stipulated facts and communications with opposing counsel regarding same (2.0). | 4.25 |

I.R.S. NO. ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX  75320-0828

Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

Payor Code              SOM100
Client/Matter Number    LIC100 00002
Invoice Number          25784867
Billing Attorney        Jason Halper

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 08/08/25 | JAHA | Attention to trial preparation, including meeting with ████ ████ for preparation; joint exhibit list and stipulated facts; witness examination outlines and review ████ ████████; attention to potential demonstratives. | 9.50 |
| 08/08/25 | TISH | Prepare for and meet with team regarding trial strategy (1.75); prepare witness for trial (2.25); revise stipulations of fact and communicate with opposing counsel regarding same (2.0); prepare demonstratives for trial (1.5); communicate with local counsel regarding ████████ (.5); prepare materials for witness preparation (.5); attention to trial and trial prep logistics (.5); revise and prepare JX list to send to opposing counsel (1.0); review and edit ████████████ (1.0). | 11.00 |
| 08/09/25 | TIMO | Review and revise ████████████ conclusions of law. | 1.75 |
| 08/09/25 | SBRA | Attention to draft findings of fact and conclusions of law and revisions to same. | 0.25 |
| 08/09/25 | JAHA | Attention to proposed findings of fact and conclusions of law; attention to stipulated facts. | 3.50 |
| 08/09/25 | TISH | Revise proposed findings of fact and conclusions of law and communicate with team regarding same. | 4.50 |
| 08/10/25 | TIMO | Review and revise proposed stipulated facts (.50); review and revise proposed findings of fact and conclusions of law (.75). | 1.25 |
| 08/10/25 | SBRA | Review and provide comments on proposed findings of fact and law (.75); attention to comments and strategy regarding stipulated facts and exhibits (.75). | 1.50 |
| 08/10/25 | JAHA | Attention to proposed findings of fact and conclusions of law. | 1.50 |
| 08/10/25 | TISH | Revise proposed findings of fact and conclusions of law (3.5); revise proposed stipulations and communicate with team regarding same (2.25); communicate with witness regarding preparation (1.0); communicate with opposing counsel regarding joint filings (.5). | 7.25 |
| 08/11/25 | AMMA | Supplement Oncue trial presentation database; prepare joint exhibit set for review by Timbre Shriver and Tiffany Monroy in preparation for trial; correspondence with Laura Bilbrey regarding courtroom and trial logistics; work on document set for review by ████████. | 3.75 |
| 08/11/25 | JPCE | Address document production logistics with legal team and | 0.75 |

I.R.S. NO. ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828        Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

CONFIDENTIAL                                        LIC-00000780

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25784867 |
| **Billing Attorney** | Jason Halper |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | vendor ███████; Telephone conference with legal team and vendor ███████; address coding panel issue with legal team and vendor ███████. | |
| 08/11/25 | TIMO | Draft stipulation concerning joint exhibits (.25); review and revise findings of fact and conclusions of law (.5); attention to  witness preparation strategy (.5); review and revise ███████ direct outline (1.25). | 2.50 |
| 08/11/25 | HEPO | Review invoices and backup receipts for the fee petition. | 1.25 |
| 08/11/25 | SBRA | Attend strategy call regarding trial preparation, stipulated facts, joint exhibit list, and proposed findings of facts and conclusions of law. | 1.25 |
| 08/11/25 | JAHA | Attention to trial preparation. | 3.75 |
| 08/11/25 | TISH | Revise stipulations, discuss with team, and send counterproposal to opposing counsel (1.0); revise findings of fact and conclusions of law (1.5); prepare for and participate in trial strategy meeting (.75); review and prepare JX list, stipulations, findings of fact and conclusions of law, and demonstrative notice for filing, and communicate with team regarding same (2.25); revise ███████witness outlines in preparation for trial (6.75). | 12.25 |
| 08/12/25 | AMMA | Prepare for trial setting and work on logistics with Laura Bilbrey at Bass Berry & Sims; organize and prepare Court required original exhibit set; work on exhibit revisions; prepare witness review materials for ███████ | 6.00 |
| 08/12/25 | TIMO | Review and revise ███████ direct outline (.75); attention to ███████witness preparation and related strategy considerations (2.50); draft ███████cross outline (2.50). | 5.75 |
| 08/12/25 | HEPO | Review invoices and backup receipts for the fee petition. | 2.75 |
| 08/12/25 | SBRA | Prepare for and attend trial preparation session with███████ (4.0); attention to witness and trial preparation strategy (.5); prepare for ███████ trial preparation session (1.0). | 5.50 |
| 08/12/25 | JAHA | Attention to trial preparation, including meeting with ███████ in preparation for trial; meeting with ███████ in preparation for trial; review and revisions to witness outlines and other strategic considerations. | 7.75 |

I.R.S. NO. ███████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX  75320-0828

**Tel** +1.713.758.2222   **Fax** +1.713.758.2346   **www.velaw.com**

| Payor Code | SOM100 |
| Client/Matter Number | LIC100 00002 |
| Invoice Number | 25784867 |
| Billing Attorney | Jason Halper |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 08/12/25 | TISH | Prepare witnesses ▮▮▮▮▮▮▮▮ for trial (4.5); communicate with team regarding trial strategy (.75); revise trial examination outlines for ▮▮▮▮▮▮▮ (3.25); review and analyze defendant's findings of fact and conclusions of law and outline strategy for rebuttal at trial (2.25). | 10.75 |
| 08/13/25 | AMMA | Work on trial preparation and logistics with the Court, and correspondence with Laura Bilbrey at Bass Berry regarding same; compile case materials for transfer to Nashville trial office; supplement party submissions for review by Timbre Shriver; supplement Oncue presentation database; prepare pretrial review materials for Sara Brauerman. | 4.75 |
| 08/13/25 | TIMO | Continue drafting ▮▮▮▮▮ cross outline (2.25); attention to pre-trial conference preparation and strategy (1.75); draft Begin drafting ▮▮▮▮ cross preparation outline (1.0). | 5.00 |
| 08/13/25 | HEPO | Review invoices and backup receipts for the fee petition. | 3.50 |
| 08/13/25 | SBRA | Prepare for and attend trial preparation with ▮▮▮▮ (4.0); attention to correspondence with court regarding pretrial conference and strategy regarding same (.5); attention to ▮▮▮▮ trial preparation strategy (.25); attention to ▮▮▮▮ testimony strategy (.25). | 5.00 |
| 08/13/25 | JAHA | Attention to various trial preparation issues, including witness examinations and related review of exhibits. | 4.25 |
| 08/13/25 | TISH | Revise direct outline for ▮▮▮▮ examination and prepare for prep session (3.25); communicate with opposing counsel regarding witness list, review relevant exhibits, and propose response to team (2.25); prepare ▮▮▮▮ for trial (2.0); review and revise cross prep outlines (1.25); prepare for and hold teleconference with ▮▮▮▮ regarding trial exhibits (1.0); communicate with local counsel ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ (1.25); attention to trial exhibits and preparation (1.0). | 11.00 |
| 08/14/25 | AMMA | Prepare for trial and work on trial logistics for transfer of materials to Nashville; correspond with Laura Bilbrey regarding court exhibit guidelines and logistics; supplement Oncue database for trial presentation and witness examination; review ▮▮▮▮ witness outline for referenced exhibits and prepare witness examination folder in Oncue. | 4.50 |
| 08/14/25 | TIMO | Attention to trial preparation strategy (.5); prepare timeline of premium payments (.5); attention to ▮▮▮▮ witness preparation (2.0); continue drafting ▮▮▮▮ cross | 7.50 |

I.R.S. NO. ▮▮▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828    **Tel** +1.713.758.2222  **Fax** +1.713.758.2346  **www.velaw.com**

Case 3:23-cv-00772    Document 127-4    Filed 10/14/25    Page 154 of 178 PageID #: 3207

CONFIDENTIAL

LIC-00000782

| | |
|---|---|
| Payor Code | SOM100 |
| Client/Matter Number | LIC100 00002 |
| Invoice Number | 25784867 |
| Billing Attorney | Jason Halper |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | preparation outline (2.5); attention to ▮▮▮▮▮ cross examination strategy and preparation (2.0). | |
| 08/14/25 | HEPO | Gather and review invoices and backup receipts for the fee petition, sort receipts into folders in NetDocs, rename all documents to match contents, and update spreadsheet with new receipts. | 3.75 |
| 08/14/25 | ROGI | Review defense exhibits; begin draft of mock cross examination of ▮▮▮▮▮ | 3.50 |
| 08/14/25 | SBRA | Prepare for and attend ▮▮▮▮▮ trial preparation (1.75); attention to strategy regarding ▮▮▮▮▮ testimony ▮▮▮▮▮ (.5). | 2.25 |
| 08/14/25 | JAHA | Attention to trial preparation, including meeting with ▮▮▮▮▮ ▮▮▮▮▮ and related follow up; attention to witness examination outlines and related exhibits; attention to strategic issues. | 6.50 |
| 08/14/25 | TISH | Prepare ▮▮▮▮▮ for trial (2.25); communicate with team regarding trial strategy and witness prep (1.5); communicate with opposing counsel regarding trial witnesses and discuss same with team (1.5); attention to trial logistics (.25); prepare materials for trial ▮▮▮▮▮ (1.0); review and analyze rebuttal exhibits (2.0); revise cross prep outline (1.25). | 9.75 |
| 08/15/25 | AMMA | Work on trial preparations and updates to trial presentation database prior to transfer to Nashville trial office; prepare trial exhibits for review by Tiffany Monroy; review witness outlines and mark exhibit issues and review native spreadsheets for display to Court. | 3.25 |
| 08/15/25 | TIMO | Continue reviewing documents ▮▮▮▮▮ ▮▮▮▮▮ 1.5); revise ▮▮▮▮▮ cross outline (.5); revise ▮▮▮▮▮ direct outline (.75); review and revise ▮▮▮▮▮ cross preparation outline (2.5); draft outline for pre-trial arguments ▮▮▮▮▮ ▮▮▮▮▮ (1.75). | 7.00 |
| 08/15/25 | SBRA | Attention to trial preparation and strategy. | 1.00 |
| 08/15/25 | JAHA | Attention to trial preparation, including strategic issues associated with approaches to witness examinations and related internal discussions. | 3.50 |
| 08/15/25 | TISH | Revise trial witness outlines (3.5); analyze trial exhibits and deposition transcripts (1.75); prepare for and communicate | 7.75 |

I.R.S. NO. ▮▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828     **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   **www.velaw.com**

CONFIDENTIAL        LIC-00000783

| | |
|---|---|
| Payor Code | SOM100 |
| Client/Matter Number | LIC100 00002 |
| Invoice Number | 25784867 |
| Billing Attorney | Jason Halper |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | with team regarding trial strategy (1.0); prepare witness preparation materials (1.5). | |
| 08/16/25 | AMMA | Prepare court reference, impeachments and witness prep documents for trial team review in Nashville trial office. | 1.25 |
| 08/16/25 | TIMO | Research ███████████████████████████ ████████ | 2.25 |
| 08/16/25 | SBRA | Review and analyze case materials in preparation for trial and ████████ direct examination. | 6.00 |
| 08/16/25 | JAHA | Prepare for trial, including attention to witness examination materials and related review of exhibits and submissions in case. | 6.75 |
| 08/16/25 | TISH | Review and analyze pre-trial filings and outline rebuttal (2.75); revise ████████ mock cross (2.25); revise ████████ examination outline (1.0); review and analyze witness exhibits and provide analysis to J. Halper and S. Brauerman (1.5); analyze research by T. Monroy (.25). | 7.75 |
| 08/17/25 | AMMA | Amend joint exhibit set and witness prep materials for trial setting; update Oncue presentation database. | 1.00 |
| 08/17/25 | TIMO | Review and revise pre-trial arguments (.75); revise ████████ cross preparation outline (.5); attention to trial preparation and strategy, including review of defendant's pre-trial filings (3.5). | 4.75 |
| 08/17/25 | SBRA | Review and analyze case materials and exhibits in preparation for trial (7.25); draft ████████ direct outline (4.5). | 11.75 |
| 08/17/25 | JAHA | Attention to trial preparation, including witness exams and review of related materials. | 6.00 |
| 08/17/25 | TISH | Draft ██████████████ cross prep outlines (3.0); prepare for and attend team strategy meeting regarding burden of proof at trial (1.75); revise ████████ outline to include potential redirect questions (2.0); analyze defense exhibits involving ████████ and prepare cross prep regarding same (2.25); attention to direct examination points for ████████ (.5); prepare ████████ for trial (2.0). | 11.50 |
| 08/18/25 | AMMA | Review draft witness examination outlines; prepare for trial in Nashville; attend witness prep with Jason Halper, Sara Brauerman and Timbre Shriver and present exhibits for witness review; work on trial logistics and materials for courtroom; prepare witness exhibits in trial presentation database. | 12.00 |

I.R.S. NO. ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828

Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

CONFIDENTIAL                                                                    LIC-00000784

| | | |
|---|---|---|
| Payor Code | SOM100 | |
| Client/Matter Number | LIC100 00002 | |
| Invoice Number | 25784867 | |
| Billing Attorney | Jason Halper | |

Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 08/18/25 | TIMO | Attention to trial preparation and strategy, including witness preparation, reviewing pre-trial filings, and ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (6.0); draft and revise opposition to defendant's motion to continue trial (6.25). | 12.25 |
| 08/18/25 | HEPO | Attention to fee petition supporting documentation. | 0.50 |
| 08/18/25 | SBRA | Draft, review, and revise ▮▮▮▮▮ direct examination outline (8.5); attend witness preparation (3.0); attention to motion to continue trial and response to same (3.0). | 14.50 |
| 08/18/25 | JAHA | Attention to trial preparation, including meeting with witnesses in preparation for trial and attention to cross-examination outlines, and review related materials; attention to opposition to motion to continue trial. | 14.50 |
| 08/18/25 | TISH | Prepare ▮▮▮▮ for trial (2.5); prepare ▮▮▮▮ for trial (2.75); analyze depositions for potential impeachment (1.5); draft opposition to motion to continue and prepare for filing (3.5); attention to trial strategy and logistics (3.25); attention to ▮▮▮▮ outline and cross prep (.5). | 14.00 |
| 08/19/25 | AMMA | Review witness examination outlines and prep corresponding exhibits and spreadsheets; prepare for trial in Nashville; attend witness prep and present exhibits for witness review; work on trial logistics and materials for courtroom; supplement Oncue trial presentation database witness e-notebooks. | 13.50 |
| 08/19/25 | TIMO | Prepare for trial, including by preparing witnesses ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 11.50 |
| 08/19/25 | HEPO | Attention to fee petition supporting documentation. | 0.50 |
| 08/19/25 | SBRA | Draft, review, and revise ▮▮▮▮ direct examination outline (7.5); attend witness preparation (6.5); attention to motion to continue trial reply and order regarding same (.5). | 14.50 |
| 08/19/25 | JAHA | Attention to trial preparation, including meeting with witnesses for preparation and attention to cross-examination materials. | 13.50 |
| 08/19/25 | TISH | Prepare ▮▮▮▮r for trial (2.0); prepare ▮▮▮▮ for trial (2.25); prepare ▮▮▮▮ for trial (3.25); revise ▮▮▮▮ outline in preparation for trial (2.75); attention to defendant's reply in support of motion to continue and Court's order denying continuance (.5); attention to trial strategy and logistics (2.0). | 12.75 |

I.R.S. NO. ▮▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828     **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   www.velaw.com

CONFIDENTIAL      LIC-00000785

| | | |
|---|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25784867 |
| **Billing Attorney** | Jason Halper |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 08/20/25 | AMMA | Prepare for witness examination and trial day 1; attend and assist with evidence presentation with Sara Brauerman and Jason Halper in Nashville federal court; prepare for next day witnesses and review premium spreadsheet. | 12.50 |
| 08/20/25 | TIMO | Attention to trial preparation and strategy, including witness preparation, ██████████████████████████ (6.0); attend trial (6.0). | 12.00 |
| 08/20/25 | SBRA | Prepare for and attend witness preparation (4.0); prepare for and attend trial (8.0). | 12.00 |
| 08/20/25 | JAHA | Prepare for and participate in trial; prepare for August 21 trial day. | 14.75 |
| 08/20/25 | TISH | Prepare witnesses for and participate in trial (9.0); revise ████ ████ outline and prepare for direct and redirect examination (3.25). | 12.25 |
| 08/21/25 | AMMA | Review witness outline and native spreadsheets for witness exam; attend trial with Jason Halper and Sara Bruaerman and assist with evidence presentation; prepare case materials for transfer from trial office. | 7.50 |
| 08/21/25 | TIMO | Attend trial. | 6.00 |
| 08/21/25 | SBRA | Prepare for and attend trial (6.5); attention to related follow up regarding post-trial briefing, vendor invoices, and other issues (1.5). | 8.00 |
| 08/21/25 | JAHA | Prepare for and participate in trial and related follow up. | 11.25 |
| 08/21/25 | TISH | Prepare ████ for trial (1.0); participate in trial (6.5) | 7.50 |
| 08/22/25 | AMMA | Review Court's post-trial briefing order and calculate docketing deadlines for post-trial briefing and request for attorney's fees for trial team. | 0.50 |
| 08/22/25 | SBRA | Draft post-trial task list and action items. | 0.50 |
| 08/22/25 | TISH | Attention to post-trial briefing and fee petition strategy. | 1.00 |
| 08/25/25 | HEPO | Attention to fee petition supporting documentation. | 2.00 |
| 08/26/25 | TIMO | Attention to post-trial briefing strategy. | 1.50 |

I.R.S. NO. ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828      **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   **www.velaw.com**

CONFIDENTIAL
LIC-00000786



# Invoice

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25784867 |
| **Billing Attorney** | Jason Halper |

Re: Justice Litigation

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 08/26/25 | SBRA | Attention to strategy regarding post-trial findings of fact and conclusions of law, ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.50 |
| 08/26/25 | JAHA | Attention to post-trial submissions and related internal meeting. | 1.50 |
| 08/26/25 | TISH | Communications with team regarding post-trial briefing and fees petition (1.5); attention to post-trial fees petition support (2.0). | 3.50 |
| 08/27/25 | TIMO | Review and analyze rough transcript for trial testimony ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.00 |
| 08/27/25 | HEPO | Gather and review invoices and backup receipts for the fee petition. | 0.25 |
| 08/27/25 | JAHA | Attention to post-trial briefing and related internal discussion. | 2.00 |
| 08/28/25 | TIMO | Review and analyze trial testimony ▮▮▮▮▮▮▮▮▮▮ | 3.00 |
| 08/28/25 | TISH | Revise fee petition (1.25); analyze and redact expenses (.25); attention to rough transcript and any testimony ▮▮▮▮▮▮ (1.5). | 3.00 |
| 08/29/25 | SBRA | Attention to strategy regarding invoices for reimbursement. | 0.25 |
| 08/29/25 | TISH | Review and redact expenses in support of fee petition. | 5.25 |
| 08/31/25 | SBRA | Review and analyze redacted invoices. | 0.75 |

| | | |
|---|---|---|
| Total | 748.00 | ▮▮▮▮▮▮▮▮▮ |
| **Total** | **748.00** | ▮▮▮▮▮▮▮ |
| Less ▮▮▮▮ Fee Discount | | ▮▮▮▮▮ |
| **Total Fees** | | ▮▮▮▮▮▮ |

I.R.S. NO. ▮▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828        **Tel** +1.713.758.2222  **Fax** +1.713.758.2346  **www.velaw.com**

CONFIDENTIAL

LIC-00000787


| | |
|---|---|
| Payor Code | SOM100 |
| Client/Matter Number | LIC100 00002 |
| Invoice Number | 25784867 |
| Billing Attorney | Jason Halper |

Re: Justice Litigation

**Disbursements and other charges posted through August 31, 2025:**

Travel

| | | | |
|---|---|---|---|
| 08/04/25 | SBRA | Vendor: AMEX - ChromeRiver Invoice#: CE010076071406 Date: 8/7/2025 - 08/04/2025 Airfare American Airlines - Flights to Nashville for Lexon Justice litigation pre-trial and trial for BRAUERMAN/SARA ELIZA Route: PHL/BNA PHL on 08/14/2025 - 08/22/2025 | 892.97 |
| 08/04/25 | JAHA | Vendor: AMEX - ChromeRiver Invoice#: CE010076071478 Date: 8/7/2025 - 08/04/2025 Airfare Delta Airlines - Flights to Nashville for Lexon Justice litigation trial for HALPER/JASON MICHAEL Route: LGA/BNA JFK on 08/18/2025 - 08/22/2025 | 745.86 |
| 08/04/25 | TIMO | Vendor: AMEX - ChromeRiver Invoice#: CE010076053991 Date: 8/18/2025 - 08/04/2025 Airfare Delta Airlines ticket# 0067273202901 Airfare to TN for trial. for MONROY/TIFFANY Route: LGA/BNA JFK on 08/17/2025 - 08/25/2025 | 464.13 |
| 08/05/25 | AMMA | Vendor: AMEX - ChromeRiver Invoice#: CE010076117889 Date: 8/11/2025 - 08/05/2025 Airfare United Airlines - 8/18-23/2025 - travel to/from Nashville TN and attend trial for MASINGTON/ANTHONY MI Route: IAH/BNA IAH on 08/18/2025 - 08/23/2025 | 453.16 |
| 08/05/25 | AMMA | Vendor: AMEX - ChromeRiver Invoice#: CE010076117889 Date: 8/11/2025 - 08/05/2025 Airfare United Airlines - 8/18-23/2025 - travel to/from Nashville TN and attend trial for MASINGTON /ECONOMY P Route: -IAH BNA on 08/18/2025 - 08/18/2025 | 78.31 |
| 08/05/25 | AMMA | Vendor: AMEX - ChromeRiver Invoice#: CE010076117889 Date: 8/11/2025 - 08/05/2025 Airfare United Airlines - 8/18-23/2025 - travel to/from Nashville TN and attend trial for MASINGTON /ECONOMY P Route: -BNA IAH on 08/23/2025 - 08/23/2025 | 78.31 |
| 08/07/25 | TISH | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076071677 Date: 8/7/2025 - 08/07/2025 Airfare Delta Airlines - Flights to Nashville for Lexon Justice litigation pre-trial and trial for Timbre Shriver Route: NYC to Nashville on 08/14/2025 - 08/22/2025 | 483.72 |
| 08/12/25 | TISH | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076145877 Date: 8/12/2025 - 08/12/2025 Airfare Delta Airlines - Flight to Nashville for Lexon Justice litigation pre-trial - flight change for Timbre Shriver Route: NYC to Nashville on 08/14/2025 - 08/22/2025 | 93.10 |
| 08/13/25 | JAHA | Vendor: AMEX - ChromeRiver Invoice#: CE010076295246 Date: 8/27/2025 - 08/13/2025 Airfare Delta Airlines Flight change for Lexon Justice trial for HALPER/JASON MICHAEL Route: LGA/BNA JFK on 08/18/2025 - 08/22/2025 | 42.67 |
| 08/14/25 | SBRA | Vendor: AMEX - ChromeRiver Invoice#: CE010076294014 Date: 8/27/2025 - 08/14/2025 Airfare American Airlines Flighty to Nashville change due to pre trial cancellation for BRAUERMAN/SARA ELIZA Route: PHL/BNA PHL on 08/16/2025 - 08/22/2025 | 58.40 |
| 08/14/25 | TISH | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076204255 Date: 8/14/2025 - 08/14/2025 Airfare Delta Airlines Flight change to Nashville due to Lexon Justice pre-trial cancellation for Timbre Shriver Route: NYC to Nashville on 08/16/2025 - 08/22/2025 | 82.32 |
| 08/17/25 | SBRA | Vendor: AMEX - ChromeRiver Invoice#: CE010076294014 Date: 8/27/2025 - 08/17/2025 | 65.17 |

I.R.S. NO. ▮▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828    **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   **www.velaw.com**

CONFIDENTIAL    LIC-00000788



| | | | |
|---|---|---|---|
| Payor Code | SOM100 | | |
| Client/Matter Number | LIC100 00002 | | |
| Invoice Number | 25784867 | | |
| Billing Attorney | Jason Halper | | |

## Re: Justice Litigation

| Date | Initials | Description | Amount |
|---|---|---|---|
| 08/17/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/17/2025 Hotel - Laundry FOUR SEASONS NASHVIL NASHVILLE TN Hotel stay in Nashville for Sara Brauerman during Lexon Justice trial | 78.28 |
| 08/18/25 | JAHA | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076295246 Date: 8/27/2025 - 08/18/2025 | 17.95 |
| 08/18/25 | JAHA | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076295246 Date: 8/27/2025 - 08/18/2025 | 150.00 |
| 08/18/25 | JAHA | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076295246 Date: 8/27/2025 - 08/18/2025 | 41.33 |
| 08/18/25 | JAHA | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076295246 Date: 8/27/2025 - 08/18/2025 | 29.04 |
| 08/18/25 | AMMA | Vendor: AMEX - ChromeRiver Invoice#: CE010076359449 Date: 8/25/2025 - 08/18/2025 | 62.54 |
| 08/18/25 | TIMO | Vendor: AMEX - ChromeRiver Invoice#: CE010076280764 Date: 8/19/2025 - 08/18/2025 | 60.55 |
| 08/18/25 | TIMO | Vendor: AMEX - ChromeRiver Invoice#: CE010076280764 Date: 8/19/2025 - 08/18/2025 | 80.53 |
| 08/18/25 | TIMO | Vendor: AMEX - ChromeRiver Invoice#: CE010076280764 Date: 8/19/2025 - 08/18/2025 Baggage Fee DELTA AIR LINES ATLANTA US - Baggage Fee. Travel to TN for trial. for MONROY/TIFFANY | 35.00 |
| 08/18/25 | TIMO | Vendor: AMEX - ChromeRiver Invoice#: CE010076374423 Date: 8/25/2025 - 08/18/2025 | 9.91 |
| 08/19/25 | SBRA | Vendor: AMEX - ChromeRiver Invoice#: CE010076294014 Date: 8/27/2025 - 08/19/2025 | 34.70 |
| 08/19/25 | JAHA | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076295246 Date: 8/27/2025 - 08/19/2025 | 42.62 |
| 08/19/25 | JAHA | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076295246 Date: 8/27/2025 - 08/19/2025 | 30.30 |
| 08/20/25 | JAHA | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076295246 Date: 8/27/2025 - 08/20/2025 | 34.70 |
| 08/20/25 | JAHA | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076295246 Date: 8/27/2025 - 08/20/2025 | 35.10 |
| 08/20/25 | SBRA | Vendor: AMEX - ChromeRiver Invoice#: CE010076294014 Date: 8/27/2025 - 08/20/2025 | 34.70 |
| 08/20/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/20/2025 Hotel - Laundry FOUR SEASONS NASHVIL NASHVILLE TN Hotel stay in Nashville for partner Jason Halper during Lexon Justice trial | 69.46 |
| 08/21/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/21/2025 Hotel - Lodging FOUR SEASONS NASHVIL NASHVILLE TN Hotel stay in Nashville for Sara Brauerman during Lexon Justice trial arrival: 08/16/2025 # of nights 7.00 Nashville, Tennessee | 3,245.62 |
| 08/21/25 | TISH | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/21/2025 Airfare Delta Airlines Return flight from Nashville to NYC change due to Lexon Justice trial ending early for Timbre Shriver Route: NYC to Nashville on 08/16/2025 - 08/21/2025 | 205.37 |
| 08/21/25 | SBRA | Vendor: AMEX - ChromeRiver Invoice#: CE010076294014 Date: 8/27/2025 - 08/21/2025 | 34.70 |
| 08/21/25 | AMMA | Vendor: AMEX - ChromeRiver Invoice#: CE010076359449 Date: 8/25/2025 - 08/21/2025 | 70.96 |

I.R.S. NO. ▮▮▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828    **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   **www.velaw.com**

CONFIDENTIAL

LIC-00000789

| | | |
|---|---|---|
| Payor Code | SOM100 |
| Client/Matter Number | LIC100 00002 |
| Invoice Number | 25784867 |
| Billing Attorney | Jason Halper |

## Re: Justice Litigation

| | | | |
|---|---|---|---|
| 08/21/25 | AMMA | Vendor: AMEX - ChromeRiver Invoice#: CE010076359449 Date: 8/25/2025 - 08/21/2025 | 39.53 |
| 08/21/25 | SBRA | Vendor: AMEX - ChromeRiver Invoice#: CE010076294014 Date: 8/27/2025 - 08/21/2025 Airfare American Airlines Flight change due to Lexon Justice trial ending early for BRAUERMAN/SARA ELIZA Route: BNA PHL on 08/16/2025 - 08/21/2025 | 144.00 |
| 08/21/25 | JAHA | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076295246 Date: 8/27/2025 - 08/21/2025 | 34.70 |
| 08/21/25 | JAHA | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076295246 Date: 8/27/2025 - 08/21/2025 | 94.50 |
| 08/21/25 | JAHA | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076295246 Date: 8/27/2025 - 08/21/2025 | 110.51 |
| 08/21/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/21/2025 Hotel - Lodging FOUR SEASONS NASHVIL NASHVILLE TN Hotel room in Nashville for Timbre Shriver during Lexon Justice trial arrival: 08/16/2025 # of nights 7.00 Nashville, Tennessee | 3,245.62 |
| 08/21/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/21/2025 Hotel - Lodging FOUR SEASONS NASHVIL NASHVILLE TN Nashville hotel stay for lead paralegal Tony Masington arrival: 08/18/2025 # of nights 5.00 Nashville, Tennessee | 2,318.30 |
| 08/21/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/21/2025 Hotel - Lodging FOUR SEASONS NASHVIL NASHVILLE TN Hotel room for associate Tiffany Monroy during Lexon Justice trial arrival: 08/17/2025 # of nights 6.00 Nashville, Tennessee | 2,781.96 |
| 08/21/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/21/2025 Hotel - Lodging FOUR SEASONS NASHVIL NASHVILLE TN Hotel stay for client Jeremy Sentman during Lexon Justice trial arrival: 08/19/2025 # of nights 4.00 Nashville, Tennessee | 1,854.64 |
| 08/21/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/21/2025 Hotel - Lodging FOUR SEASONS NASHVIL NASHVILLE TN Hotel stay in Nashville for partner Jason Halper during Lexon Justice trial arrival: 08/17/2025 # of nights 6.00 Nashville, Tennessee | 2,781.96 |
| 08/21/25 | AMMA | Vendor: AMEX - ChromeRiver Invoice#: CE010076385169 Date: 8/26/2025 - 08/21/2025 Airfare United Airlines 8/18-21/2025 - travel to/from Nashville TN and attend trial - change flight to return earlier than planned for MASINGTON/ANTHONY MI Route: BNA IAH on 08/21/2025 - 08/21/2025 | 220.62 |
| 08/21/25 | TIMO | Vendor: AMEX - ChromeRiver Invoice#: CE010076374423 Date: 8/25/2025 - 08/21/2025 Airfare Delta Airlines ticket# 0067324939312 Airfare. Flight change and price difference. Return from trial in Nashville, TN. for MONROY/TIFFANY Route: BNA LGA on 08/21/2025 - 08/21/2025 | 104.46 |
| 08/22/25 | TIMO | Vendor: AMEX - ChromeRiver Invoice#: CE010076374423 Date: 8/25/2025 - 08/22/2025 | 65.21 |
| 08/22/25 | TIMO | Vendor: AMEX - ChromeRiver Invoice#: CE010076374423 Date: 8/25/2025 - 08/22/2025 Agency Fees - Other DELTA AIR LINES ATLANTA US - Baggage charge. Return from trial in Nashville, TN. for MONROY/TIFFANY | 35.00 |

I.R.S. NO. ███████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828    **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   www.velaw.com

CONFIDENTIAL

LIC-00000790


| | |
|---|---|
| Payor Code | SOM100 |
| Client/Matter Number | LIC100 00002 |
| Invoice Number | 25784867 |
| Billing Attorney | Jason Halper |

## Re: Justice Litigation

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/22/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/22/2025 Hotel - Parking FOUR SEASONS NASHVIL NASHVILLE TN Hotel stay in Nashville for witness Brian Beggs during Lexon Justice trial | 304.32 |
| 08/22/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/22/2025 Hotel - Lodging FOUR SEASONS NASHVIL NASHVILLE TN Hotel stay in Nashville for witness Brian Beggs during Lexon Justice trial arrival: 08/18/2025 # of nights 4.00 Nashville, Tennessee | 1,854.64 |
| 08/22/25 | SBRA | Vendor: AMEX - ChromeRiver Invoice#: CE010076294014 Date: 8/27/2025 - 08/22/2025 | 83.85 |
| 08/31/25 | SBRA | Vendor: Sunny's Worldwide Chauffeured Trans. Invoice#: 301306 Date: 08/31/2025 - Sunny's Worldwide Transportation 8/21 - From PHL to 9 Pheasants Ridge South DE ($177.05) | 177.05 |
| | | **Travel** | **$24,192.35** |

**Business Meals**

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/16/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/16/2025 FOUR SEASONS NASHVIL NASHVILLE TN - Hotel stay in Nashville for Sara Brauerman during Lexon Justice trial # of attendees 1 | |
| 08/16/25 | SBRA | Vendor: AMEX - ChromeRiver Invoice#: CE010076294014 Date: 8/27/2025 - 08/16/2025 HUDSON ST2054 2054 PHILADELPHIA PA - Breakfast at airport before flight to Nashville for Lexon Justice trial # of attendees 1 | |
| 08/17/25 | SBRA | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076294014 Date: 8/27/2025 - 08/17/2025 Corner Bakery - Lunch in Nashville for Lexon Justice trial prep # of attendees 1 | |
| 08/17/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/17/2025 FOUR SEASONS NASHVIL NASHVILLE TN - Hotel stay in Nashville for Sara Brauerman during Lexon Justice trial # of attendees 1 | |
| 08/17/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/17/2025 FOUR SEASONS NASHVIL NASHVILLE TN - Hotel room in Nashville for Timbre Shriver during Lexon Justice trial # of attendees 1 | |
| 08/17/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/17/2025 FOUR SEASONS NASHVIL NASHVILLE TN - Hotel room in Nashville for Timbre Shriver during Lexon Justice trial # of attendees 2 | |
| 08/17/25 | SBRA | Vendor: AMEX - ChromeRiver Invoice#: CE010076294014 Date: 8/27/2025 - 08/17/2025 AUDREY - SEAN BROCK NASHVILLE TN - Dinner in Nashville with Sr Associate Timbre Shriver for Lexon Justice trial prep # of attendees 2 | |
| 08/18/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/18/2025 FOUR SEASONS NASHVIL NASHVILLE TN - Hotel stay in Nashville for partner Jason Halper during Lexon Justice trial # of attendees 1 | |
| 08/18/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/18/2025 FOUR SEASONS NASHVIL NASHVILLE TN - Hotel stay in Nashville for partner Jason Halper during Lexon Justice trial # of attendees 1 | |

I.R.S. NO. ███

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828    **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   www.velaw.com

CONFIDENTIAL        LIC-00000791



| | | |
|---|---|---|
| Payor Code | SOM100 |
| Client/Matter Number | LIC100 00002 |
| Invoice Number | 25784867 |
| Billing Attorney | Jason Halper |

## Re: Justice Litigation

| | | |
|---|---|---|
| 08/18/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/18/2025 HERMITAGE PINK HERMT NASHVILLE TN - Breakfast during Lexon Justice trial in Nashville # of attendees 2 |
| 08/19/25 | AMMA | Vendor: AMEX - ChromeRiver Invoice#: CE010076359449 Date: 8/25/2025 - 08/19/2025 TFK-NASHVILLE NASHVILLE TN - 8/18-21/2025 - travel to/from Nashville TN and attend trial # of attendees 4 |
| 08/19/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/19/2025 HERMITAGE PINK HERMT NASHVILLE TN - Breakfast during Lexon Justice trial in Nashville # of attendees 3 |
| 08/19/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/19/2025 FOUR SEASONS NASHVIL NASHVILLE TN - Hotel stay in Nashville for partner Jason Halper during Lexon Justice trial # of attendees 1 |
| 08/19/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/19/2025 FOUR SEASONS NASHVIL NASHVILLE TN - Hotel stay in Nashville for partner Jason Halper during Lexon Justice trial # of attendees 1 |
| 08/19/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/19/2025 FOUR SEASONS NASHVIL NASHVILLE TN - Hotel stay in Nashville for Sara Brauerman during Lexon Justice trial # of attendees 1 |
| 08/19/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/19/2025 FOUR SEASONS NASHVIL NASHVILLE TN - Hotel stay in Nashville for partner Jason Halper during Lexon Justice trial # of attendees 1 |
| 08/20/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/20/2025 FOUR SEASONS NASHVIL NASHVILLE TN - Hotel stay in Nashville for partner Jason Halper during Lexon Justice trial # of attendees 1 |
| 08/20/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/20/2025 FOUR SEASONS NASHVIL NASHVILLE TN - Hotel stay in Nashville for partner Jason Halper during Lexon Justice trial # of attendees 1 |
| 08/20/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/20/2025 FOUR SEASONS NASHVIL NASHVILLE TN - Hotel stay in Nashville for Sara Brauerman during Lexon Justice trial # of attendees 1 |
| 08/20/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/20/2025 FOUR SEASONS NASHVIL NASHVILLE TN - Hotel room in Nashville for Timbre Shriver during Lexon Justice trial # of attendees 1 |
| 08/21/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/21/2025 FOUR SEASONS NASHVIL NASHVILLE TN - Hotel room in Nashville for Timbre Shriver during Lexon Justice trial # of attendees 1 |
| 08/21/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/21/2025 NASHVILLE AIRPORT ANTIOCH TN - Dinner at airport before return flight from Nashville after Lexon Justice trial # of attendees 1 |
| 08/21/25 | SBRA | Vendor: AMEX - ChromeRiver Invoice#: CE010076294014 Date: 8/27/2025 - 08/21/2025 MEEL @BNA 722 2BNA NASHVILLE TN - Lunch during Lexon Justice trial # of attendees 1 |

I.R.S. NO. ▮▮▮▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828     **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   www.velaw.com

CONFIDENTIAL                               LIC-00000792



| | | |
|---|---|---|
| Payor Code | SOM100 | |
| Client/Matter Number | LIC100 00002 | |
| Invoice Number | 25784867 | |
| Billing Attorney | Jason Halper | |

## Re: Justice Litigation

| 08/21/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/21/2025 FOUR SEASONS NASHVIL NASHVILLE TN - Hotel stay in Nashville for witness Brian Beggs during Lexon Justice trial # of attendees 1 | ███ |
| 08/21/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/21/2025 FOUR SEASONS NASHVIL NASHVILLE TN - Hotel room in Nashville for Timbre Shriver during Lexon Justice trial # of attendees 2 | |
| 08/21/25 | AMMA | Vendor: AMEX - ChromeRiver Invoice#: CE010076359449 Date: 8/25/2025 - 08/21/2025 TST* DANDREWS BAKERY NASHVILLE TN - 8/18-21/2025 - travel to/from Nashville TN and attend trial # of attendees 1 | |
| 08/21/25 | TISH | Vendor: AMEX - ChromeRiver Invoice#: CE010076336072 Date: 9/2/2025 - 08/21/2025 FOUR SEASONS NASHVIL NASHVILLE TN - Hotel stay in Nashville for Sara Brauerman during Lexon Justice trial # of attendees 1 | |
| 08/22/25 | SBRA | Vendor: AMEX - ChromeRiver Invoice#: CE010076294014 Date: 8/27/2025 - 08/22/2025 TST* NASHVILLE - BAR NASHVILLE TN - Lunch at airport for return flight from Nashville after Lexon Justice trial # of attendees 1 | |
| | | **Business Meals** | |

**Computer Legal Research**

| 08/09/25 | TISH | LIC100-00002-647881 | 714.92 |
| 08/18/25 | TISH | LIC100-00002-647881 | 268.09 |
| 08/21/25 | TISH | LIC100-00002-647881 | 153.15 |
| | | **Computer Legal Research** | **$1,136.16** |

**Photocopy**

| 08/04/25 | AMMA | 439 pages @ 0.15 per page | 65.85 |
| 08/05/25 | AMMA | 300 pages @ 0.15 per page | 45.00 |
| 08/07/25 | AMMA | 17 pages @ 0.15 per page | 2.55 |
| 08/07/25 | AMMA | 137 pages @ 0.15 per page | 20.55 |
| 08/07/25 | AMMA | 762 pages @ 0.15 per page | 114.30 |
| 08/07/25 | AMMA | 160 pages @ 0.15 per page | 24.00 |
| 08/08/25 | AMMA | 67 pages @ 0.15 per page | 10.05 |
| 08/12/25 | AMMA | 757 pages @ 0.15 per page | 113.55 |
| 08/14/25 | TISH | 20 pages @ 0.15 per page | 3.00 |
| 08/15/25 | TIMO | 27 pages @ 0.15 per page | 4.05 |
| 08/15/25 | AMMA | 252 pages @ 0.15 per page | 37.80 |
| 08/20/25 | AMMA | Vendor: Parcels, Inc. Invoice#: 1158640 Date: 08/20/2025 - Print and delivery of pretrial filings. (org inv amt $92 @ 100%). | 99.59 |
| | | **Photocopy** | **$540.29** |

**Color Copies**

| 08/04/25 | AMMA | 265 color copies @ 0.65 per page | 172.25 |
| 08/05/25 | AMMA | 195 color copies @ 0.65 per page | 126.75 |
| 08/07/25 | AMMA | 96 color copies @ 0.65 per page | 62.40 |
| 08/07/25 | AMMA | 198 color copies @ 0.65 per page | 128.70 |
| 08/07/25 | AMMA | 232 color copies @ 0.65 per page | 150.80 |
| 08/08/25 | AMMA | 213 color copies @ 0.65 per page | 138.45 |

I.R.S. NO. ████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828    Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

CONFIDENTIAL            LIC-00000793

 **Invoice**

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25784867 |
| **Billing Attorney** | Jason Halper |

## Re: Justice Litigation

| | | | |
|---|---|---|---|
| 08/08/25 | AMMA | 293 color copies @ 0.65 per page | 190.45 |
| 08/12/25 | AMMA | 342 color copies @ 0.65 per page | 222.30 |
| 08/14/25 | TISH | 46 color copies @ 0.65 per page | 29.90 |
| 08/15/25 | AMMA | 289 color copies @ 0.65 per page | 187.85 |
| 08/15/25 | TIMO | 521 color copies @ 0.65 per page | 338.65 |
| | Color Copies | | **$1,748.50** |

**Courier Services**

| | | | |
|---|---|---|---|
| 08/11/25 | SBRA | Vendor: Federal Express Corporation Invoice#: 895071129 Date: 08/11/2025 - From VINSON & ELKINS /NEW YORK To /WILMINGTON; Tracking ID 883333594705 | 42.13 |
| 08/18/25 | AMMA | Vendor: Federal Express Corporation Invoice#: 895760839 Date: 08/18/2025 - From Vinson & Elkins LLP /HOUSTON To /NAPERVILLE; Tracking ID 454267856700 | 93.11 |
| 08/18/25 | AMMA | Vendor: Federal Express Corporation Invoice#: 895760839 Date: 08/18/2025 - From Vinson & Elkins LLP /HOUSTON To /GULF BREEZE; Tracking ID 454267856869 | 178.45 |
| 08/25/25 | AMMA | Vendor: Federal Express Corporation Invoice#: 896599381 Date: 08/25/2025 - From VINSON & ELKINS /NEW YORK To Bass, Berry & Sims PLC /NASHVILLE; Tracking ID 883481114778 | 146.99 |
| 08/25/25 | AMMA | Vendor: Federal Express Corporation Invoice#: 896599381 Date: 08/25/2025 - From VINSON & ELKINS /NEW YORK To Bass, Berry & Sims PLC /NASHVILLE; Tracking ID 883481560745 | 22.70 |
| 08/25/25 | AMMA | Vendor: Federal Express Corporation Invoice#: 896506606 Date: 08/25/2025 - From Vinson & Elkins LLP /HOUSTON To BASS, BERRY & SIMS, PLC /NASHVILLE; Tracking ID 454267857155 | 48.36 |
| 08/25/25 | AMMA | Vendor: Federal Express Corporation Invoice#: 896506606 Date: 08/25/2025 - From Vinson & Elkins LLP /HOUSTON To BASS, BERRY & SIMS, PLC /NASHVILLE; Tracking ID 454267857166 | 113.99 |
| 08/25/25 | AMMA | Vendor: Federal Express Corporation Invoice#: 896506606 Date: 08/25/2025 - From Vinson & Elkins LLP /HOUSTON To BASS, BERRY & SIMS, PLC /NASHVILLE; Tracking ID 454267857177 | 75.99 |
| 08/25/25 | AMMA | Vendor: Federal Express Corporation Invoice#: 896506606 Date: 08/25/2025 - From Vinson & Elkins LLP /HOUSTON To BASS, BERRY & SIMS, PLC /NASHVILLE; Tracking ID 454267857188 | 82.90 |
| 08/25/25 | AMMA | Vendor: Federal Express Corporation Invoice#: 896506606 Date: 08/25/2025 - From Vinson & Elkins LLP /HOUSTON To BASS, BERRY & SIMS, PLC /NASHVILLE; Tracking ID 454267857199 | 69.08 |
| 08/25/25 | AMMA | Vendor: Federal Express Corporation Invoice#: 896506606 Date: 08/25/2025 - From Vinson & Elkins LLP /HOUSTON To BASS, BERRY & SIMS, PLC /NASHVILLE; Tracking ID 454267857203 | 48.40 |
| | Courier Services | | **$922.10** |

**Electronic Data Services**

| | | | |
|---|---|---|---|
| 08/12/25 | AMMA | Oversize color printed electronic images 775(11x17)". | 1,007.50 |
| | Electronic Data Services | | **$1,007.50** |

| | |
|---|---|
| Total | **$32,294.65** |

## Total Invoice     █████████

I.R.S. NO. ██████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828    **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   **www.velaw.com**

CONFIDENTIAL     LIC-00000794



**Payor Code**           SOM100
**Client/Matter Number** LIC100 00002
**Invoice Number**       25784867
**Billing Attorney**     Jason Halper

Re: Justice Litigation

**Sompo International Holdings Ltd. - 100.00 % Share**

I.R.S. NO.

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX  75320-0828          **Tel** +1.713.758.2222  **Fax** +1.713.758.2346  **www.velaw.com**

CONFIDENTIAL

LIC-00000795



# Invoice

September 18, 2025

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25784867 |
| **Billing Attorney** | Jason Halper |

Re: Justice Litigation

## REMITTANCE COPY

| | |
|---|---|
| Fees for services posted through August 31, 2025 | ███████ |
| Less ███ Fee Discount | ██████ |
| Disbursements and other charges posted through August 31, 2025 | 32,294.65 |

**Total Invoice** ████████

| | Wiring Instructions | ACH Payment Instructions |
|---|---|---|
| **Bank** | Wells Fargo, NA | Wells Fargo, NA |
| **ABA Number** | ████████████████████████ | |
| **SWIFT Code** | | |
| **Account Name** | Vinson & Elkins LLP | Vinson & Elkins LLP |
| **Account Number** | ████████████████████████ | |
| **Reference** | Invoice No. 25784867<br>Billing Attorney: Jason Halper | Invoice No. 25784867<br>Billing Attorney: Jason Halper |
| **Please send confirmation of payment including invoice number to: PAYMENTS@VELAW.COM** | | |
| **IMPORTANT NOTICE:** Never trust wiring or electronic transfer instructions sent via email. Cyber criminals are hacking email accounts and sending emails with fake instructions. These emails often are convincing and sophisticated. Always independently confirm wiring, ACH, or other transfer instructions in person or via telephone call to a trusted and verified phone number. Never wire or send money without double-checking that the instructions are correct. | | |

**Please return this page with your payment**

**Total amount (payable in U.S. dollars) due by October 18, 2025**

I.R.S. NO. ██████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828     **Tel** +1.713.758.2222  **Fax** +1.713.758.2346  **www.velaw.com**

CONFIDENTIAL

LIC-00000796



# Invoice

October 6, 2025

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25786368 |
| **Billing Attorney** | Jason Halper |

Re: Justice Litigation

**Fees for services posted through September 30, 2025:**

| Date | Initials | Description | Hours |
|---|---|---|---|
| 09/02/25 | TIMO | Finish reviewing and analyzing trial testimony ███████ ████████████████████████ | 1.00 |
| 09/02/25 | HEPO | Review and analyze expense documentation to prepare evidentiary support for fee petition. | 3.75 |
| 09/02/25 | SBRA | Review and analyze redacted attorney invoices and costs | 2.50 |
| 09/02/25 | TISH | Review, redact, and curate set of expenses for production (5.0); communicate with S. Brauerman regarding production strategy (.5); revise redactions throughout invoices for consistency following communication with S. Brauerman (1.25). | 6.75 |
| 09/03/25 | TIMO | Begin drafting post-trial findings of fact and conclusions of law. | 4.50 |
| 09/03/25 | HEPO | Review and analyze expense documentation to prepare evidentiary support for fee petition. | 3.75 |
| 09/03/25 | SBRA | Attention to strategy regarding redacted invoices | 1.25 |
| 09/03/25 | JAHA | Attention to post-trial fee submission and related internal discussion | 0.75 |
| 09/03/25 | TISH | Communications with team regarding fees production strategy (1.25); revise and finalize production of invoices and expenses (3.75). | 6.00 |
| 09/04/25 | TIMO | Review and revise findings of fact section of post-trial brief. | 1.25 |
| 09/04/25 | JAHA | Attention to issues related to production of attorney invoices to defendant and related correspondence and internal discussions | 1.25 |
| 09/04/25 | TISH | Draft cover letter and finalize all aspects of production (3.5); send production to opposing counsel (.25). | 3.75 |
| 09/05/25 | TIMO | Research ████████████████████ (2.25); continue drafting findings of fact and conclusions of law (1.50). | 3.75 |
| 09/05/25 | TISH | Revise fee petition. | 2.25 |

I.R.S. NO ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828    **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   **www.velaw.com**

CONFIDENTIAL

LIC-00001043



| | | |
|---|---|---|
| **Payor Code** | SOM100 | |
| **Client/Matter Number** | LIC100 00002 | |
| **Invoice Number** | 25786368 | |
| **Billing Attorney** | Jason Halper | |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 09/08/25 | TIMO | Begin drafting conclusions of law section of post-trial brief. | 2.50 |
| 09/08/25 | TISH | Revise fee petition (2.5); communicate with ██████ regarding declaration (.25); revise Halper Declaration (.5). | 3.25 |
| 09/09/25 | TIMO | Continue drafting conclusions of law section of the post-trial brief. | 3.00 |
| 09/09/25 | SBRA | Attention to strategy regarding motion for fees and post-trial findings of fact and conclusions of law | 0.25 |
| 09/09/25 | TISH | Draft post-trial findings of fact and conclusions of law (FFCL) (1.25); attention to invoices and receipts supporting fees petition (1.0). | 2.25 |
| 09/10/25 | TIMO | Review and revise conclusions of law portion of the post-trial brief. | 3.50 |
| 09/10/25 | SBRA | Attention to attorneys' fees motion strategy | 0.50 |
| 09/10/25 | TISH | Review and analyze select trial testimony for inclusion in FFCL (1.75); revise fee petition (3.75). | 5.50 |
| 09/11/25 | TIMO | Review and revise findings of fact and conclusions of law. | 3.25 |
| 09/11/25 | TISH | Revise fee petition. | 3.25 |
| 09/12/25 | TISH | Revise draft fees petition. | 5.50 |
| 09/14/25 | TIMO | Review and revise findings of fact and conclusions of law. | 7.25 |
| 09/14/25 | ROGI | Begin drafting bill of costs (0.5); conduct case law research ████████████████ (3.75). | 4.25 |
| 09/14/25 | TISH | Revise FFCL. | 2.00 |
| 09/15/25 | TIMO | Revise post-trial findings of fact and conclusions of law. | 1.00 |
| 09/15/25 | HEPO | Strategy conference with Bo regarding next steps (.25); conduct legal research ████████████ (2.5); prepare Bill of Costs reflecting recoverable expenses identified in research (.75). | 3.50 |
| 09/15/25 | ANB | Research ████████████████████ ████████████████████ | 2.00 |

I.R.S. NO. ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828    **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   **www.velaw.com**

CONFIDENTIAL      LIC-00001044


| | |
|---|---|
| Payor Code | SOM100 |
| Client/Matter Number | LIC100 00002 |
| Invoice Number | 25786368 |
| Billing Attorney | Jason Halper |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 09/15/25 | ROGI | Discuss strategy for supplementing motion for attorneys' fees and bill of costs with T. Shriver (.25); conduct ███████ ████████████ (2.5); review and edit draft motion for attorneys' fees (2.75). | 5.50 |
| 09/15/25 | SBRA | Review and revise draft fee petition | 0.50 |
| 09/15/25 | TISH | Revise FFCL (1.5); revise Boston and Halper declarations (3.0). | 4.50 |
| 09/16/25 | TIMO | Review and revise findings of fact and conclusions of law. | 1.25 |
| 09/16/25 | ROGI | Review federal case law ███████████ ███████████ (1.5); analyze and S. Brauerman and T. Shriver comments to motion for attorneys' fees and edit same (3.75). | 5.25 |
| 09/16/25 | SBRA | Review, revise, and comment on fee petition and J. Halper and B. Boston declarations in support of same | 3.75 |
| 09/16/25 | TISH | Revise FFCL and communicate with T. Monroy regarding same. | 5.25 |
| 09/17/25 | ROGI | Revise motion for attorneys' fees (1.0); update and edit draft declarations of J. Halper and B. Boston in support of motion for attorneys' fees (3.75). | 4.75 |
| 09/17/25 | JAHA | Attention to proposed findings of fact and conclusions of law | 4.25 |
| 09/17/25 | TISH | Revise fee petition and supporting declarations. | 6.25 |
| 09/18/25 | HEPO | Draft fee petition section regarding timekeepers and hourly billing rates. | 1.50 |
| 09/18/25 | ROGI | Edit and update draft declaration of B. Boston (1.0); analyze proposed edits and update draft declaration of J. Halper (1.75); edit and circulate updated draft of motion for attorneys' fees (1.5). | 4.25 |
| 09/18/25 | SBRA | Review and revise revised draft fee petition and declarations in support of same | 2.50 |
| 09/19/25 | TIMO | Research ███████████████████████████████████ | 1.75 |
| 09/19/25 | ROGI | Finalize and circulate drafts of B. Boston and J. Halper declaration (1.5); analyze, edit, and proofread motion for attorneys' fees (1.25) | 2.75 |

I.R.S. NO ██████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX  75320-0828     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

CONFIDENTIAL                                                                 LIC-00001045


| | | |
|---|---|---|
| **Payor Code** | | SOM100 |
| **Client/Matter Number** | | LIC100 00002 |
| **Invoice Number** | | 25786368 |
| **Billing Attorney** | | Jason Halper |

### Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 09/19/25 | SBRA | Attention to strategy regarding findings of fact and conclusions of law and J. Halper edits regarding same | 0.50 |
| 09/19/25 | JAHA | Attention to proposed findings of fact and conclusions of law and review related materials | 8.50 |
| 09/21/25 | TIMO | Review and revise post-trial findings of fact and conclusions of law. | 2.00 |
| 09/22/25 | TIMO | Research ███████████████████ | 1.75 |
| 09/22/25 | EHS | Discuss research assignment████████████ ████████████████████ (.25); reach out to Bradley Small to conduct a search for ████████ (.25). | 0.50 |
| 09/22/25 | SBRA | Attention to strategy regrading findings of fact and conclusions of law | 0.50 |
| 09/22/25 | TISH | Revise fee petition (3.0); revise declarations and communicate with team re same (1.5); attention to revisions to FFCL by S. Brauerman (.5). | 5.00 |
| 09/23/25 | EHS | Research ████████████████████ ██████████ (1.50); send summary of research to Tiffany Monroy (.25). | 1.75 |
| 09/23/25 | ROGI | Meet with T. Shriver to discuss strategy regarding fee petition work flows (.5); analyze precedent documents for fee petition exhibits (.25). | 0.75 |
| 09/23/25 | SBRA | Review and revise draft findings of facts and conclusions of law | 4.00 |
| 09/23/25 | TISH | Revise FFCL (.5); revise fee petition and declarations (3.5); attention to ancillary filings for fee petition and local procedures (2.0). | 6.00 |
| 09/24/25 | AMMA | Analyze and redact invoices and attorney fees for Bo Gilbertson and Timbre Shriver in preparation for exchange with opposing counsel. | 2.75 |
| 09/24/25 | HSTY | Review and analyze invoices and invoice related materials. | 4.00 |
| 09/24/25 | TIMO | Review and revise findings of fact and conclusions of law. | 5.00 |
| 09/24/25 | ROGI | Analyze and compile list of required documents for fee | 5.50 |

I.R.S. NO. ██████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828     **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   www.velaw.com

CONFIDENTIAL

LIC-00001046


| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25786368 |
| **Billing Attorney** | Jason Halper |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | petition filing (1.0); prepare invoices for redaction (1.25); analyze and review communications and letters exchanged with opposing counsel for inclusion in fee petition filing (2.75); edit declaration of B. Boston (.5). | |
| 09/24/25 | SBRA | Review and revise draft findings of fact and conclusions of law | 4.75 |
| 09/24/25 | JAHA | Attention to fee petition | 3.50 |
| 09/24/25 | TISH | Revise fee petition and attention to strategy re petition and ancillary filings (2.25); redact attorney invoices in preparation for production and filing (3.5). | 5.75 |
| 09/25/25 | TIMO | Research ██████████████████████ ████████████ | 0.50 |
| 09/25/25 | ROGI | Analyze, review, and compile relevant communications with opposing counsel and requests for production (0.75); calculate and compile total fees billed by attorneys for fee petition (2.0). | 2.75 |
| 09/25/25 | SBRA | Review and revise findings of fact and conclusions of law | 2.50 |
| 09/25/25 | JAHA | Attention to fee petition and supporting documents and related internal discussions | 6.50 |
| 09/25/25 | TISH | Revise FFCL (2.25); revise fee petition and declarations (3.75); communicate with team regarding fee petition filing procedure (.5). | 6.75 |
| 09/26/25 | AMMA | Prepare supplemental redactions to fees and expense invoices for Bo Gilbertson. | 0.50 |
| 09/26/25 | TIMO | Attention to issues concerning post-trial findings of fact and conclusions of law (.75); attention to fees petition drafting strategy (.50); review and revise post-trial findings of fact and conclusions of law (2.75). | 4.00 |
| 09/26/25 | ROGI | Analyze calculations of attorney hours and fees spreadsheet (3.0); review and edit declaration of J. Halper (1.25); analyze and edit disbursements spreadsheet (.75); discuss fee petition strategy with team (0.5); review and redact privileged or confidential information on produced invoices (1.5). | 7.00 |
| 09/26/25 | SBRA | Review and revise fee petition and post-trial findings of fact and conclusion of law and attention to strategy regarding same | 4.50 |

I.R.S. NO. ██████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828    **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   **www.velaw.com**

CONFIDENTIAL                   LIC-00001047

| | | |
|---|---|---|
| **Payor Code** | SOM100 | |
| **Client/Matter Number** | LIC100 00002 | |
| **Invoice Number** | 25786368 | |
| **Billing Attorney** | Jason Halper | |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 09/26/25 | JAHA | Attention to fee petition and supporting declarations and related internal teleconference | 5.50 |
| 09/26/25 | TISH | Revise findings of fact (5.25); revise fee petition declarations and ancillary filings (2.25) | 7.50 |
| 09/27/25 | TIMO | Revise findings of fact and conclusions of law. | 1.50 |
| 09/27/25 | ROGI | Review and edit fee petition (3.25); conduct legal research ███████ (1.0). | 4.25 |
| 09/27/25 | TISH | Revise conclusions of law and background sections of FFCL. | 3.25 |
| 09/28/25 | ROGI | Calculate taxable costs for bill of costs. | 1.50 |
| 09/28/25 | TISH | Revise fee petition. | 2.75 |
| 09/29/25 | TIMO | Attention to issues concerning petition for fees, ████████ ███████████████████████ (1.0); review and revise findings of fact and conclusions of law (1.50). | 2.50 |
| 09/29/25 | ROGI | Meet with T. Shriver to discuss strategy regarding motion for attorneys' fees (0.5); analyze and edit fee petition (1.5). | 2.00 |
| 09/29/25 | SBRA | Review and revise revised findings of fact and conclusions of law | 7.25 |
| 09/29/25 | TISH | Revise fee petition and Halper declaration (3.25); analyze expenses for potential inclusion in bill of costs (.5); attention to ancillary filings in connection with fee petition (1.75); communicate with local counsel regarding ██████ (.25); revise findings of fact to incorporate comments from S. Brauerman (.5). | 5.75 |
| 09/30/25 | HSTY | Review and analyze invoices and invoice related materials. | 1.00 |
| 09/30/25 | TIMO | Review and analyze trial testimony supporting post-trial findings of fact and conclusions of law (.75); revise conclusions of law section of post-trial brief (2.25); research ████████████████████████████ (1.25). | 4.25 |
| 09/30/25 | ROGI | Gather and organize fee petition exhibits for staging (0.8); analyze and update fee petition draft (2.0); analyze and update fee petition draft (1.25); research ████████ ██████████████ (0.5); compile categories summarizing bill of costs sought (0.7). | 5.25 |

I.R.S. NO ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828

**Tel** +1.713.758.2222  **Fax** +1.713.758.2346  **www.velaw.com**

CONFIDENTIAL

LIC-00001048


| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25786368 |
| **Billing Attorney** | Jason Halper |

## Re: Justice Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 09/30/25 | SBRA | Review and revise draft conclusions of law | 2.25 |
| 09/30/25 | JAHA | Attention to post-trial findings of fact and conclusions of law | 7.00 |
| 09/30/25 | TISH | Revise FFCL and communicate with J. Halper and S. Brauerman re same (3.75); revise fee petition and declaration (1.5); review drafts of ancillary filings and provide comments to B. Gilbertson re same (1.5); draft proposal for additional discounts on fees (2.0); attention to all work streams regarding FFCL and fees petition in preparation for meeting with local counsel and imminent filing deadlines (1.0); review and analyze research ▮▮▮▮▮▮▮▮ (.5). | 10.25 |
| Total | | | 320.50 ▮▮▮▮▮ |

| | | |
|---|---|---|
| **Total** | **320.50** | ▮▮▮▮▮ |

| | | |
|---|---|---|
| Less ▮▮▮▮ Fee Discount | | ▮▮▮▮▮ |

| | |
|---|---|
| **Total Fees** | ▮▮▮▮▮ |

### Disbursements and other charges posted through September 30, 2025:

**Travel**

| | | | |
|---|---|---|---|
| 08/16/25 | TISH | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076671160 Date: 9/10/2025 - 08/16/2025 Taxi Uber - Uber to airport for flight to Nashville for Lexon Justice Trial | 79.99 |
| 08/16/25 | TISH | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076671160 Date: 9/10/2025 - 08/16/2025 Taxi Uber - Uber from Nashville airport for Lexon Justice Trial | 33.49 |
| 08/20/25 | TISH | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076671160 Date: 9/10/2025 - 08/20/2025 Taxi Uber - Uber in Nashville for Lexon Justice Trial | 41.64 |
| 08/20/25 | TISH | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076671160 Date: 9/10/2025 - 08/20/2025 Taxi Uber - Uber in Nashville after Lexon Justice Trial | 41.64 |
| 08/21/25 | TISH | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076671160 Date: 9/10/2025 - 08/21/2025 Taxi Uber - Uber to Nashville airport for flight back to NYC after Lexon Justice Trial | 37.86 |
| 08/21/25 | TISH | Vendor: Emp_Pd ChromeRiver Invoice#: CE010076671160 Date: 9/10/2025 - 08/21/2025 Taxi Uber - Uber home from airport after return flight from Nashville for Lexon Justice Trial | 71.84 |

I.R.S. NO. ▮▮▮▮▮▮

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828    **Tel** +1.713.758.2222  **Fax** +1.713.758.2346  **www.velaw.com**

CONFIDENTIAL

LIC-00001049



| | | |
|---|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25786368 |
| **Billing Attorney** | Jason Halper |

## Re: Justice Litigation

| | | | |
|---|---|---|---|
| | | Travel | $306.46 |

**Computer Legal Research**

| | | | |
|---|---|---|---|
| 08/31/25 | TISH | Vendor: Pacer Service Center Invoice#: PSC083125 Date: 08/31/2025 - PACER charges for the month of August 2025 | 4.30 |
| | | Computer Legal Research | $4.30 |

**Color Copies**

| | | | |
|---|---|---|---|
| 09/15/25 | TISH | 752 color copies @ 0.65 per page | 488.80 |
| | | Color Copies | $488.80 |

**Courier Services**

| | | | |
|---|---|---|---|
| 09/01/25 | AMMA | Vendor: Federal Express Corporation Invoice#: 897462608 Date: 09/01/2025 - From /HOUSTON To VINSON & ELKINS /HOUSTON; Tracking ID 817436505862 | 95.94 |
| 09/01/25 | AMMA | Vendor: Federal Express Corporation Invoice#: 897462608 Date: 09/01/2025 - From VINSON & ELKINJ /HOUSTON To VINSON & ELKINS /HOUSTON; Tracking ID 817436505873 | 96.06 |
| 09/01/25 | AMMA | Vendor: Federal Express Corporation Invoice#: 897462608 Date: 09/01/2025 - From VINSON & ELKINS /HOUSTON To VINSON & ELKINS /HOUSTON; Tracking ID 817436505900 | 96.15 |
| 09/01/25 | AMMA | Vendor: Federal Express Corporation Invoice#: 897374640 Date: 09/01/2025 - From Bass, Berry & Sims PLC /NASHVILLE To VINSON & ELKINS, LLP /NEW YORK; Tracking ID 883475680262 | 72.46 |
| 09/01/25 | AMMA | Vendor: Federal Express Corporation Invoice#: 897374640 Date: 09/01/2025 - From Bass, Berry & Sims PLC /NASHVILLE To VINSON & ELKINS, LLP /NEW YORK; Tracking ID 883476004043 | 75.22 |
| 09/01/25 | AMMA | Vendor: Federal Express Corporation Invoice#: 897374640 Date: 09/01/2025 - From Bass, Berry & Sims PLC /NASHVILLE To VINSON & ELKINS, LLP /NEW YORK; Tracking ID 883476104403 | 78.48 |
| 09/01/25 | AMMA | Vendor: Federal Express Corporation Invoice#: 897374640 Date: 09/01/2025 - From Bass, Berry & Sims PLC /NASHVILLE To VINSON & ELKINS, LLP /NEW YORK; Tracking ID 883482547983 | 113.16 |
| 09/01/25 | AMMA | Vendor: Federal Express Corporation Invoice#: 897462608 Date: 09/01/2025 - From VINSON & ELKINS /HOUSTON To VINSON & ELKINS /HOUSTON; Tracking ID 817436505380 | 85.35 |
| 09/01/25 | AMMA | Vendor: Federal Express Corporation Invoice#: 897462608 Date: 09/01/2025 - From YINSON & ELKINS /HOUSTON To VINSON & ELKINS /HOUSTON; Tracking ID 817436505391 | 103.87 |
| 09/01/25 | AMMA | Vendor: Federal Express Corporation Invoice#: 897462608 Date: 09/01/2025 - From VINSON & ELKINS /HOUSTON To VINSON & ELKINS /HOUSTON; Tracking ID 817436505406 | 95.43 |
| | | Courier Services | $912.12 |

| | | | |
|---|---|---|---|
| Total | | | $1,711.68 |

**Total Invoice**      ███████

**Sompo International Holdings Ltd. - 100.00 % Share**      ███████

I.R.S. NO. ███████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828    **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   **www.velaw.com**

CONFIDENTIAL        LIC-00001050



| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25786368 |
| **Billing Attorney** | Jason Halper |

Re: Justice Litigation

---

I.R.S. NO. ███████

---

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828          **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   www.velaw.com

CONFIDENTIAL

LIC-00001051



# Invoice

October 6, 2025

**Sompo International Holdings Ltd.**
Waterloo House
100 Pitts Bay Road
Pembroke HM 08
Bermuda

| | |
|---|---|
| **Payor Code** | SOM100 |
| **Client/Matter Number** | LIC100 00002 |
| **Invoice Number** | 25786368 |
| **Billing Attorney** | Jason Halper |

Re: Justice Litigation

---

## REMITTANCE COPY

---

Fees for services posted through September 30, 2025          ████████

Less ██████ Fee Discount          ████████

Disbursements and other charges posted through September 30, 2025    1,711.68

---

**Total Invoice**          ████████

---

| | Wiring Instructions | ACH Payment Instructions |
|---|---|---|
| **Bank** | Wells Fargo, NA | Wells Fargo, NA |
| **ABA Number** | ████████████████████████ | |
| **SWIFT Code** | ████████████████████████ | |
| **Account Name** | Vinson & Elkins LLP | Vinson & Elkins LLP |
| **Account Number** | ████████████████████████ | |
| **Reference** | Invoice No. 25786368<br>Billing Attorney: Jason Halper | Invoice No. 25786368<br>Billing Attorney: Jason Halper |
| **Please send confirmation of payment including invoice number to: PAYMENTS@VELAW.COM** | | |
| **IMPORTANT NOTICE:** Never trust wiring or electronic transfer instructions sent via email. Cyber criminals are hacking email accounts and sending emails with fake instructions. These emails often are convincing and sophisticated. Always independently confirm wiring, ACH, or other transfer instructions in person or via telephone call to a trusted and verified phone number. Never wire or send money without double-checking that the instructions are correct. | | |

**Please return this page with your payment**

**Total amount (payable in U.S. dollars) due by November 5, 2025**

I.R.S. NO. ████████

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 200828, DALLAS, TX 75320-0828    **Tel** +1.713.758.2222   **Fax** +1.713.758.2346   **www.velaw.com**

CONFIDENTIAL          LIC-00001052